UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division

In re:

                                       Case No.  17-11664-JKO

CAPITAL TRANSPORTATION, INC.,

                                       Chapter 11

                Debtor.
_____/

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM __2__/_1__/2017 TO _2_/__28__/2017

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

Capital Transportation, Inc.
221 W. Oakland Park Boulevard
Fort Lauderdale, FL 33311

David A. Ray, P.A.
400 Southeast 12th Street, Building B
Fort Lauderdale, FL 33316
954-399-0105

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division

In re:

CAPITAL TRANSPORTATION, INC.,

                       Debtor.
_____/

Case No.  17-11664-JKO

Chapter 11

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
FROM __2__/_1__/2017 TO _2_/__28__/2017

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ _____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Capital Transportation, Inc.
221 W. Oakland Park Boulevard
Fort Lauderdale, FL 33311

Attorney's Address
and Phone Number:

David A. Ray, P.A.
400 Southeast 12th Street, Building B
Fort Lauderdale, FL 33316
954-399-0105

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD FROM __2/_1__/2017 TO __2__/_28___/2017

Name of Debtor: Capital Transportation, Inc.

Date of Petition: 2/10/2017

Case Number: 17-11664-JKO

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $    47,901.26    (a) | $    (b) |

**2. RECEIPTS:**

|  |  |
|---|---|
| A. Cash Sales | 82,898.45 |
|    Minus: Cash Refunds | (-) 45,000.00 |
|    Net Cash Sales | 37,898.45 |
| B. Accounts Receivable | 76,794.05 |
| C. Other Receipts *(See MOR-3)* | $    765.40 |
|    (If you receive rental income, you must attach a rent roll.) | |

**3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)*          $   115,457.90

**4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)*          $   163,359.16

**5. DISBURSEMENTS**

|  |  |
|---|---|
| A. Advertising | 112.00 |
| B. Bank Charges | |
| C. Contract Labor | |
| D. Fixed Asset Payments (not incl. in "N") | |
| E. Insurance | 2,430.43 |
| F. Inventory Payments  *(See Attach. 2)* | |
| G. Leases | |
| H. Manufacturing Supplies | |
| I. Office Supplies | 804.78 |
| J. Payroll - Net *(See Attachment 4B)* | 8,585.53 |
| K. Professional Fees (Accounting & Legal) | |
| L. Rent | 2,150.00 |
| M. Repairs & Maintenance | |
| N. Secured Creditor Payments *(See Attach. 2)* | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 1,031.58 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | |
| R. Telephone | |
| S. Travel & Entertainment | |
| Y. U.S. Trustee Quarterly Fees | |
| U. Utilities | |
| V. Vehicle Expenses | 18,850.04 |
| W. Other Operating Expenses *(See MOR-3)* | 92.81 |

**6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)*          34,057.17

**7. ENDING BALANCE** *(Line 4 Minus Line 6)*          $ 129,301.98   (c)          (c)

Difference =Suntrust Bank debits (43,014.73)+(57,942.32)+(35,332.19)

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This __23__ day of __March__, 2017.

_____  (Signature)

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Claim # UM09040-00 | 50.00 | |
| Claim # SR11011-00 | 715.40 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 765.40 | $ |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee 401k | 43.08 | |
| Employee Garnishment | 49.73 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 92.81 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

DATE: 3/17/17 11:04 AM

PAGE 1

CAPITAL TRANSPORTATION, INC.
BALANCE SHEET
February 28, 2017

|  | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| **ASSETS** | | | |
| **CURRENT ASSETS** | | | |
| CASH - FT. LAUDERDALE | ($54,888.51) | ($6,987.25) | $42,528.70 |
| CASH-DIRECT DEPOSIT | (240.00) | | 80.00 |
| PETTY CASH | 5,000.00 | 12,000.00 | 7,000.00 |
| CASH - FIRST DATA META BANK EXCHANGE | 4,008.28 | 14,082.24 | 13,917.16 |
| LOANS TO EMPLOYEES | 136,289.24 | 136,289.24 | |
| ACCOUNTS RECEIVABLE - TRADE | (100.00) | 50.00 | 800.00 |
| PREPAID EXPENSES | (23.23) | 64,827.20 | 68,188.30 |
| | | | 10,338.80 |
| TOTAL CURRENT ASSETS | 90,045.78 | 220,261.43 | 142,852.96 |
| **PROPERTY AND EQUIPMENT** | | | |
| REVENUE EQUIPMENT | (23,141.25) | 600,939.92 | 712,991.86 |
| ACCUMULATED DEPRECIATION | 14,908.32 | (415,166.01) | (394,731.32) |
| REVENUE EQUIPMENT NET OF DEPRECIATION | (8,232.93) | 185,773.91 | 318,260.54 |
| GARAGE EQUIPMENT | | 14,635.47 | 14,635.47 |
| ACCUMULATED DEPRECIATION | (21.10) | (14,297.97) | (14,044.85) |
| GARAGE EQUIPMENT NET OF DEPRECIATION | (21.10) | 337.50 | 590.62 |
| OFFICE EQUIPMENT | | 66,905.12 | 56,305.12 |
| ACCUMULATED DEPRECIATION | (328.83) | (58,299.96) | (55,706.98) |
| OFFICE EQUIPMENT NET OF DEPRECIATION | (328.83) | 8,605.16 | 598.14 |
| COMMUNICATION EQUIPMENT | | 266,944.49 | 266,944.49 |
| ACCUMULATED DEPRECIATION | (189.49) | (263,912.67) | (261,638.80) |

DATE: 3/17/17 11:04 AM

CAPITAL TRANSPORTATION, INC.
BALANCE SHEET
February 28, 2017

PAGE 2

| | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| COMMUNICATION EQUIPMENT NET OF DEPRECIATION | ($189.49) | $3,031.82 | $5,305.69 |
| LEASEHOLD IMPROVEMENTS | | 31,800.00 | 31,800.00 |
| ACCUMULATED DEPRECIATION | | (31,800.00) | (31,174.08) |
| LEASEHOLD IMPROVEMENTS NET | | | 625.92 |
| NET PROPERTY AND EQUIPMENT | (8,772.35) | 197,748.39 | 325,380.91 |
| OTHER ASSETS | | | |
| FCC LICENSE | | 46,600.00 | 46,600.00 |
| ACCUMULATED AMORTIZATION | | (46,600.00) | (46,600.00) |
| COVENANT NOT TO COMPETE | | 112,500.00 | 112,500.00 |
| ACCUMULATED AMORTIZATION | | (112,500.00) | (112,500.00) |
| UTILITY DEPOSITS | | 1,339.10 | 1,339.10 |
| NET OTHER ASSETS | | 1,339.10 | 1,339.10 |
| TOTAL ASSETS | 81,273.43 | 419,348.92 | 469,572.97 |

## LIABILITIES

| | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| CURRENT LIABILITIES | | | |
| ACCOUNTS PAYABLE - TRADE | 62,221.04 | 73,586.45 | 44,984.52 |

DATE: 3/17/17 11:04 AM

CAPITAL TRANSPORTATION, INC.
BALANCE SHEET
February 28, 2017

PAGE 3

| | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| ACCOUNTS PAYABLE - AFFILIATES | $42,049.66 | $309,368.37 | $230,943.57 |
| SALES TAXES PAYABLE | | | 22.81 |
| PAYROLL TAXES PAYABLE | 224.26 | 1,894.32 | 2,759.26 |
| ACCRUED PAYROLL | 351.25 | 7,980.29 | 7,187.17 |
| ACCRUED EXPENSES | (1,343.74) | | 713.44 |
| NOTE PAYABLE PASSPORT LEASING | (8,266.30) | 351,315.00 | 207,218.12 |
| DEPOSITS | | 111,299.25 | 584.50 |
| DEFERRED INCOME | (240.00) | 584.50 | 80.00 |
| TOTAL CURRENT LIABILITIES | 94,996.17 | 856,028.18 | 494,493.39 |
| OTHER LIABILITIES | | | (749.15) |
| PROCEEDS FROM SALE OF ASSETS | | | (749.15) |
| TOTAL OTHER LIABILITIES | | | |
| TOTAL LIABILITIES | 94,996.17 | 856,028.18 | 493,744.24 |
| *STOCKHOLDERS' EQUITY* | | | |
| COMMON STOCK | | 7,500.00 | 7,500.00 |
| CONTRIBUTED CAPITAL | | 384,150.00 | 384,150.00 |
| RETAINED EARNINGS | (13,722.74) | (828,329.26) | (415,821.27) |
| TOTAL STOCKHOLDERS' EQUITY | (13,722.74) | (436,679.26) | (24,171.27) |
| TOTAL LIABILITIES AND EQUITY | 81,273.43 | 419,348.92 | 469,572.97 |

DATE: 3/17/17 02:12 PM

**CAPITAL TRANSPORTATION, INC.**
**INCOME STATEMENT**
**For the Two Months Ending February 28, 2017**

PAGE 1

| | CURRENT MO | LAST YEAR CURRENT MO | VARIANCE | YEAR-TO-DAT | LAST YEAR YEAR-TO-DAT | VARIANCE |
|---|---|---|---|---|---|---|
| **OPERATING REVENUES** | | | | | | |
| *COMPANY CARS* | | | | | | |
| AIRPORT ONLY WEEKLY | 3,896.68 | 2,826.29 | $1,070.39 | 8,876.34 | 5,525.30 | $3,351.04 |
| 12 HOUR DAY | 1,370.50 | 1,321.70 | 48.80 | 3,013.77 | 2,449.87 | 563.90 |
| 12 HOUR NIGHT | 3,350.93 | 2,071.86 | 1,279.07 | 6,986.97 | 5,971.79 | 1,015.18 |
| 24 HOUR SUN-WED | 16,696.53 | 23,973.75 | (7,277.22) | 32,129.81 | 53,177.73 | (21,047.92) |
| 24 HOUR THURS-SAT | 17,374.93 | 21,453.68 | (4,078.75) | 38,327.09 | 45,841.49 | (7,514.40) |
| 24 HOUR NOMIN 6 DAY | 6,292.66 | 16,218.97 | (9,926.31) | 14,347.60 | 26,963.21 | (12,615.61) |
| WEEKEND LIMITED | 338.78 | 947.53 | (608.75) | 580.99 | 2,146.30 | (1,565.31) |
| WEEKLY SINGLE DRIVER | 26,916.68 | 38,411.81 | (11,495.13) | 53,952.60 | 75,712.00 | (21,759.40) |
| VAN | 1,253.36 | 699.00 | 554.36 | 2,742.40 | 699.00 | 2,043.40 |
| | | | | | | |
| SUBTOTAL COMPANY CARS | 77,491.05 | 107,924.59 | (30,433.54) | 160,957.57 | 218,486.69 | (57,529.12) |
| | | | | | | |
| *OWNERS/DRIVERS* | | | | | | |
| O/D SINGLE WEEKLY | 7,701.58 | 7,520.29 | 181.29 | 16,524.98 | 14,340.86 | 2,184.12 |
| O/D DRIVER #2 | 0.00 | 160.89 | (160.89) | 0.00 | 160.89 | (160.89) |
| | | | | | | |
| SUBTOTAL OWNERS/DRIVERS | 7,701.58 | 7,681.18 | 20.40 | 16,524.98 | 14,501.75 | 2,023.23 |
| | | | | | | |
| TOTAL CONTRACT REVENUE | 85,192.63 | 115,605.77 | (30,413.14) | 177,482.55 | 232,988.44 | (55,505.89) |
| | | | | | | |
| *MISCELLANEOUS REVENUES* | | | | | | |
| ADVERTISING INCOME | 4,500.00 | 6,750.00 | (2,250.00) | 7,875.00 | 6,750.00 | 1,125.00 |
| CREDIT CARD FEE EXPENSE | -837.08 | -5,096.34 | 4,259.26 | -2,820.04 | -9,616.74 | 6,796.70 |
| | | | | | | |
| TOTAL MISCELLANEOUS REVENUES | 3,662.92 | 1,653.66 | 2,009.26 | 5,054.96 | -2,866.74 | 7,921.70 |
| | | | | | | |
| TOTAL REVENUES | 88,855.55 | 117,259.43 | (28,403.88) | 182,537.51 | 230,121.70 | (47,584.19) |
| | | | | | | |
| **OPERATING EXPENSES** | | | | | | |
| | | | | | | |
| **EQUIPMENT MAINTENANCE** | | | | | | |
| OTHER GARAGE EXPENSE | 4,159.40 | 1,564.58 | 2,594.82 | 6,416.73 | 3,293.50 | 3,123.23 |
| PAYROLL - MECHANICS | 7,817.31 | 8,175.48 | (358.17) | 15,136.94 | 16,719.66 | (1,582.72) |
| REPAIRS TO EQUIPMENT | 4,781.34 | 16,961.02 | (12,179.68) | 20,034.41 | 29,354.06 | (9,319.65) |
| TIRES | 0.00 | 811.66 | (811.66) | 0.00 | 3,196.40 | (3,196.40) |
| OIL AND LUBRICANTS | 2,224.99 | 0.00 | 2,224.99 | 2,224.99 | 0.00 | 2,224.99 |
| | | | | | | |
| TOTAL EQUIPMENT MAINTENANCE | 18,983.04 | 27,512.74 | (8,529.70) | 43,813.07 | 52,563.62 | (8,750.55) |
| | | | | | | |
| **TRANSPORTATION EXPENSE** | | | | | | |
| PAYROLL - OPERATIONS | 2,161.56 | 2,222.72 | (61.16) | 4,323.31 | 4,888.63 | (565.32) |

DATE: 3/17/17 02:12 PM

**CAPITAL TRANSPORTATION, INC.**
**INCOME STATEMENT**
For the Two Months Ending February 28, 2017

PAGE 2

| | CURRENT MO | LAST YEAR CURRENT MO | VARIANCE | YEAR-TO-DAT | LAST YEAR YEAR-TO-DAT | VARIANCE |
|---|---|---|---|---|---|---|
| DISPATCH EXPENSES | 9,315.00 | 16,551.70 | (7,236.70) | 18,666.00 | 31,830.70 | ($13,164.70) |
| FUEL | 448.31 | 399.78 | 48.53 | 1,032.02 | 746.08 | 285.94 |
| OTHER TRANSPORTATION EXPENSES | 16.07 | 0.00 | 16.07 | 28.64 | 2.00 | 26.64 |
| TOTAL TRANSPORTATION EXPENSE | 11,940.94 | 19,174.20 | (7,233.26) | 24,049.97 | 37,467.41 | (13,417.44) |
| **ADVERTISING EXPENSE** | | | | | | |
| ADVERTISING | 2,443.90 | 9,729.27 | (7,285.37) | 5,653.57 | 10,932.47 | (5,278.90) |
| PAYROLL - CUSTOMER SERVICE | 2,915.40 | 3,553.87 | (638.47) | 5,912.34 | 6,680.04 | (767.70) |
| TOTAL ADVERTISING EXPENSE | 5,359.30 | 13,283.14 | (7,923.84) | 11,565.91 | 17,612.51 | (6,046.60) |
| **INSURANCE AND SAFETY** | | | | | | |
| CLAIMS SETTLEMENT | -765.40 | 3,064.95 | (3,830.35) | 350,161.84 | 6,436.30 | 343,725.54 |
| RECOVERY OF ACCIDENT LOSSES | 0.00 | 0.00 | 0.00 | 0.00 | -1,265.27 | 1,265.27 |
| LIABILITY INSURANCE | 14,662.98 | 14,662.98 | 0.00 | 31,625.66 | 29,325.96 | 2,299.70 |
| PAYROLL-DRIVER ORIENTATION | 0.00 | 831.00 | (831.00) | 0.00 | 2,095.50 | (2,095.50) |
| WORKERS COMPENSATION | 731.14 | 679.24 | 51.90 | 1,462.28 | 1,358.48 | 103.80 |
| TOTAL INSURANCE AND SAFETY | 14,628.72 | 19,238.17 | (4,609.45) | 383,249.78 | 37,950.97 | 345,298.81 |
| **ADMINISTRATIVE AND GENERAL** | | | | | | |
| PAYROLL - MANAGEMENT | 7,400.00 | 7,770.00 | (370.00) | 15,540.00 | 15,540.00 | 0.00 |
| PAYROLL - OFFICE | 2,130.70 | 2,886.79 | (756.09) | 4,400.57 | 5,885.63 | (1,485.06) |
| TRAVEL | 28.76 | 21.31 | 7.45 | 28.76 | 52.37 | (23.61) |
| OFFICE EXPENSE - GENERAL | 1,819.10 | 6,455.22 | (4,636.12) | 3,980.72 | 9,033.36 | (5,052.64) |
| OFFICE EXPENSE - POSTAGE | 83.69 | 131.75 | (48.06) | 438.81 | 224.27 | 214.54 |
| OFFICE EXPENSE - PRINTING | 752.35 | 1,590.79 | (838.44) | 851.18 | 1,672.49 | (821.31) |
| TELEPHONE | 2,429.78 | 1,066.59 | 1,363.19 | 5,024.23 | 3,080.88 | 1,943.35 |
| PROFESSIONAL FEES | 15,000.00 | 0.00 | 15,000.00 | 15,190.00 | 0.00 | 15,190.00 |
| EMPLOYEE BENEFITS | 1,190.91 | 1,850.46 | (659.55) | 2,381.82 | 2,548.00 | (166.18) |
| MISCELLANEOUS EXPENSES | 160.00 | -28.95 | 188.95 | 897.75 | -37.95 | 935.70 |
| CONTRIBUTIONS | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| TOTAL ADMINISTRATIVE AND GENERAL | 30,995.29 | 21,743.96 | 9,251.33 | 48,983.84 | 37,999.05 | 10,984.79 |
| **DEPRECIATION EXPENSE** | | | | | | |
| REVENUE EQUIPMENT | 7,120.17 | 12,031.95 | (4,911.78) | 14,281.22 | 22,642.52 | (8,361.30) |
| GARAGE EQUIPMENT | 21.10 | 21.10 | | 42.19 | 42.19 | |
| OFFICE EQUIPMENT | 328.83 | 33.98 | 294.85 | 663.14 | 67.97 | 595.17 |
| COMMUNICATION EQUIPMENT | 189.49 | 189.49 | | 378.98 | 378.98 | |
| LEASEHOLD IMPROVEMENTS | 0.00 | 156.48 | (156.48) | 0.00 | 312.96 | (312.96) |
| TOTAL DEPRECIATION EXPENSE | 7,659.59 | 12,433.00 | (4,773.41) | 15,365.53 | 23,444.62 | (8,079.09) |

DATE: 3/17/17 02:12 PM

PAGE 3

**CAPITAL TRANSPORTATION, INC.**
**INCOME STATEMENT**
**For the Two Months Ending February 28, 2017**

| | CURRENT MO | LAST YEAR CURRENT MO | VARIANCE | YEAR-TO-DAT | LAST YEAR YEAR-TO-DAT | VARIANCE |
|---|---|---|---|---|---|---|
| **AMORTIZATION** | | | | | | |
| **TAXES AND LICENSES** | | | | | | |
| VEHICLE LICENSE AND REGISTRATION | 0.00 | 927.37 | ($927.37) | 3,056.18 | 1,583.08 | $1,473.10 |
| PAYROLL TAXES | 2,835.03 | 2,283.95 | 551.08 | 4,894.32 | 5,394.63 | (500.31) |
| OTHER TAXES | 150.00 | 386.25 | (236.25) | 1,550.02 | 672.50 | 877.52 |
| TOTAL TAXES AND LICENSES | 2,985.03 | 3,597.57 | (612.54) | 9,500.52 | 7,650.21 | 1,850.31 |
| **OPERATING RENTS** | | | | | | |
| PERMIT FEES | 0.00 | 825.00 | (825.00) | 6,950.00 | 1,725.00 | 5,225.00 |
| TOTAL OPERATING RENTS | 0.00 | 825.00 | (825.00) | 6,950.00 | 1,725.00 | 5,225.00 |
| **COMMUNICATION EXPENSE** | | | | | | |
| SUPPLIES | 3,252.94 | 1,174.36 | 2,078.58 | 4,344.32 | 2,436.66 | 1,907.66 |
| TOTAL COMMUNICATION EXPENSE | 3,252.94 | 1,174.36 | 2,078.58 | 4,344.32 | 2,436.66 | 1,907.66 |
| **FACILITY EXPENSES** | | | | | | |
| BUILDING MAINTENANCE | 1,923.93 | 1,242.18 | 681.75 | 3,353.06 | 2,317.41 | 1,035.65 |
| UTILITIES | 997.11 | 1,183.01 | (185.90) | 2,036.72 | 2,313.92 | (277.20) |
| FACILITY RENT | 2,150.00 | 2,687.50 | (537.50) | 4,300.00 | 5,375.00 | (1,075.00) |
| TOTAL FACILITY EXPENSES | 5,071.04 | 5,112.69 | (41.65) | 9,689.78 | 10,006.33 | (316.55) |
| **TOTAL OPERATING EXPENSES** | 100,875.89 | 124,094.83 | (23,218.94) | 557,512.72 | 228,856.38 | 328,656.34 |
| **OPERATING INCOME OR (LOSS)** | -12,020.34 | -6,835.40 | (5,184.94) | -374,975.21 | 1,265.32 | (376,240.53) |
| **OTHER INCOME OR EXPENSE** | | | | | | |
| INTEREST EXPENSE | -597.83 | -1,016.93 | 419.10 | -1,236.78 | -1,925.66 | 688.88 |
| INTEREST INCOME | 0.00 | 0.92 | (0.92) | 0.00 | 0.92 | (0.92) |
| MISCELLANEOUS INCOME | 8.00 | 36.00 | (28.00) | 16.00 | 48.00 | (32.00) |
| GAIN OR LOSS ON SALE OF ASSETS | -1,112.57 | 1,593.10 | (2,705.67) | -1,112.57 | 1,593.10 | (2,705.67) |
| TOTAL OTHER INCOME OR EXPENSE | -1,702.40 | 613.09 | (2,315.49) | -2,333.35 | -283.64 | (2,049.71) |
| **NET INCOME OR (LOSS)** | -13,722.74 | -6,222.31 | (7,500.43) | -377,308.56 | 981.68 | (378,290.24) |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: Capital Transportation, Inc.    Case Number: 17-11664-JKO

Reporting Period beginning: _2_/_1_/2017    Period ending _2_/_28_/2017

ACCOUNTS RECEIVABLE AT PETITION DATE:

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $ 50,335.15 ____(a) |
| PLUS: Current Month New Billings | $ 68,784.20 ____ |
| MINUS: Collection During the Month | $ 76,794.05 ____(b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ _____* |
| End of Month Balance | $ 42,325.30 ____ |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 36,485.50 | $ 5,589.80 | $ 250.00 | $ 0 | $ 42,325.30 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

Date: Friday, March 17, 2017
Time: 12:50PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 02-17 As of: 3/17/2017

Page: 1 of 5
Report: 08611.rpt
Company: CAPTRAN

Company: **CAPTRAN**

| Type | Ref Nbr | Terms / Contact | Telephone | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **T11** | | DISABILITY DETERMINATION | (850) 222-5334 | | | | | | | |
| IN | 029862 | | | 2/13/2017 | | 146.00 | | | | 146.00 |
| IN | 029900 | | | 2/27/2017 | 28.00 | | | | | 28.00 |
| | | DISABILITY DETERMINATIONTAL Customer Total | | | 28.00 | 146.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| | | | | | | | | | Avg Days To Pay | 27 |
| **T13** | | BARRET, FASIG & BROOKS | (850) 224-3310 | | | | | | | |
| IN | 029897 | | | 2/27/2017 | | 415.85 | | | | 415.85 |
| | | BARRET, FASIG & BROOKS Customer Total | | | 0.00 | 415.85 | 0.00 | 0.00 | 0.00 | 415.85 |
| | | | | | | | | | Avg Days To Pay | 8 |
| **T15** | | BROADVIEW ASSISTED LIVING | (850) 386-4300 | | | | | | | |
| IN | 029846 | | | 2/6/2017 | 0.00 | 109.50 | | | | 109.50 |
| IN | 029863 | | | 2/13/2017 | 0.00 | 103.00 | | | | 103.00 |
| IN | 029880 | | | 2/20/2017 | 109.00 | 0.00 | | | | 109.00 |
| IN | 029901 | | | 2/27/2017 | 234.50 | 0.00 | | | | 234.50 |
| | | BROADVIEW ASSISTED LIVING Customer Total | | | 343.50 | 212.50 | 0.00 | 0.00 | 0.00 | 556.00 |
| | | | | | | | | | Avg Days To Pay | 11 |
| **T163** | | TMH BEHAVIORAL HEALTH CENTER | (850) 431-6233 | | | | | | | |
| IN | 029864 | | | 2/13/2017 | 0.00 | 29.25 | | | | 29.25 |
| IN | 029881 | | | 2/20/2017 | 60.00 | 0.00 | | | | 60.00 |
| IN | 029902 | | | 2/27/2017 | 32.00 | 0.00 | | | | 32.00 |
| | | TMH BEHAVIORAL HEALTH CENTER Customer Total | | | 92.00 | 29.25 | 0.00 | 0.00 | 0.00 | 121.25 |
| | | | | | | | | | Avg Days To Pay | 32 |
| **T1650** | | CONSULATE HEALTHCARE | (850) 942-9868 | | | | | | | |
| IN | 029759 | | | 1/2/2017 | 0.00 | 0.00 | 142.50 | | | 142.50 |
| IN | 029778 | | | 1/9/2017 | 0.00 | 0.00 | 129.00 | | | 129.00 |
| IN | 029792 | | | 1/16/2017 | 0.00 | 139.50 | 0.00 | | | 139.50 |
| IN | 029808 | | | 1/23/2017 | 0.00 | 31.50 | 0.00 | | | 31.50 |
| IN | 029848 | | | 2/6/2017 | 0.00 | 20.00 | 0.00 | | | 20.00 |
| IN | 029903 | | | 2/27/2017 | 77.50 | 0.00 | 0.00 | | | 77.50 |
| | | CONSULATE HEALTHCARE Customer Total | | | 77.50 | 191.00 | 271.50 | 0.00 | 0.00 | 540.00 |
| | | | | | | | | | Avg Days To Pay | 51 |
| **T184** | | CAPITAL REGIONAL MEDICAL CTR | | | | | | | | |
| IN | 029824 | | | 1/30/2017 | 0.00 | 321.50 | | | | 321.50 |
| IN | 029849 | | | 2/6/2017 | 0.00 | 591.00 | | | | 591.00 |
| IN | 029865 | | | 2/13/2017 | 0.00 | 1,072.00 | | | | 1,072.00 |
| IN | 029882 | | | 2/20/2017 | 685.00 | 0.00 | | | | 685.00 |
| IN | 029904 | | | 2/27/2017 | 437.25 | 0.00 | | | | 437.25 |
| | | CAPITAL REGIONAL MEDICAL CTR Customer Total | | | 1,122.25 | 1,884.50 | 0.00 | 0.00 | 0.00 | 3,106.75 |
| | | | | | | | | | Avg Days To Pay | 41 |
| **T19** | | FSU STUDENT HEALTH CENTER | | | | | | | | |
| IN | 029825 | | | 1/30/2017 | 0.00 | 20.50 | | | | 20.50 |
| | | | | | | | | | Avg Days To Pay | 38 |

Date: Friday, March 17, 2017
Time: 12:50PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 02-17 As of: 3/17/2017

Page: 2 of 5
Report: 08611.rpt
Company: CAPTRAN

| Cust ID | Type | Ref Nbr | Telephone / Doc Date | Contact | Customer Name / Terms | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | 029866 | 2/13/2017 | | | 0.00 | 18.50 | 0.00 | 0.00 | 0.00 | 18.50 |
| | IN | 029883 | 2/20/2017 | | | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| | | | Customer Total | | | 20.50 | 39.00 | 0.00 | 0.00 | 0.00 | 59.50 |
| | | | | | | | | | | Avg Days To Pay | 43 |
| T20 | | | | HEALTHSOUTH REHAB | HEALTHSOUTH REHAB | | | | | | |
| | IN | 029826 | 1/30/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | IN | 029850 | 2/6/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | IN | 029867 | 2/13/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | IN | 029884 | 2/20/2017 | | | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | IN | 029905 | 2/27/2017 | | | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | | | Customer Total | | | 24.00 | 36.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | | | | | | | Avg Days To Pay | -112 |
| T272 | | | | ELDER CARE SERVICES | ELDER CARE SERVICES | | | | | | |
| | IN | 029852 | 2/6/2017 | | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| | IN | 029868 | 2/13/2017 | | | 0.00 | 166.00 | 0.00 | 0.00 | 0.00 | 166.00 |
| | IN | 029886 | 2/20/2017 | | | 58.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.00 |
| | PA | 84692 | 8/5/2016 | | | -152.50 | 0.00 | 0.00 | 0.00 | 0.00 | -152.50 |
| | PA | 85320 | 2/3/2017 | | | -1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 |
| | | | Customer Total | | | -1,094.50 | 201.00 | 0.00 | 0.00 | 0.00 | -893.50 |
| | | | | | | | | | | Avg Days To Pay | 42 |
| T27 | | | | STERLING COURIER | STERLING COURIER | | | | | | |
| | IN | 029851 | 2/6/2017 | | | 0.00 | 399.00 | 0.00 | 0.00 | 0.00 | 399.00 |
| | IN | 029885 | 2/20/2017 | | | 684.00 | 0.00 | 0.00 | 0.00 | 0.00 | 684.00 |
| | | | Customer Total | | | 684.00 | 399.00 | 0.00 | 0.00 | 0.00 | 1,083.00 |
| | | | | | | | | | | Avg Days To Pay | 0 |
| T2 | | | | | MISCELLANEOUS CHARGES | | | | | | |
| | IN | 029842 | 2/6/2017 | | | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 8.50 |
| | CM | 029934 | 2/28/2017 | | | -8.50 | 0.00 | 0.00 | 0.00 | 0.00 | -8.50 |
| | | | Customer Total | | | -8.50 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | Avg Days To Pay | 6 |
| T310 | | | | MOSAIC CHURCH | MOSAIC CHURCH | | | | | | |
| | IN | 029853 | 2/6/2017 | | | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| | IN | 029869 | 2/13/2017 | | | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| | IN | 029887 | 2/20/2017 | | | 38.50 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 |
| | IN | 029906 | 2/27/2017 | | | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| | | | Customer Total | | | 62.50 | 126.00 | 0.00 | 0.00 | 0.00 | 188.50 |
| | | | | | | | | | | Avg Days To Pay | 51 |
| T31 | | | | SILVER AIRWAYS | SILVER AIRWAYS | | | | | | |
| | IN | 029843 | 2/6/2017 | | | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| | | | Customer Total | | | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| | | | | | | | | | | Avg Days To Pay | 14 |
| T32 | | | | | MARKETING/CHARITY | | | | | | |
| | IN | 029844 | 2/6/2017 | | | 0.00 | 0.00 | 83.00 | 0.00 | 0.00 | 83.00 |

Date: Friday, March 17, 2017
Time: 12:50PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 02-17 As of: 3/17/2017

| Cust ID / Type | Ref Nbr | Customer Name / Terms | Telephone / Contact | Doc Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| IN | 029878 | | | 2/20/2017 | 0.00 | 63.50 | 0.00 | 0.00 | 0.00 | 63.50 |
| IN | 029915 | | | 2/27/2017 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| CM | 029935 | | | 2/28/2017 | -169.50 | 0.00 | 0.00 | 0.00 | 0.00 | -169.50 |
| | | **Customer Total** | | | **-169.50** | **86.50** | **83.00** | **0.00** | **0.00** | **0.00** |
| T33 | | TALLAHASSEE VETERANS O/P CLINI | (850) 191-2081 | | | | | | Avg Days To Pay | 38 |
| IN | 029727 | | | 12/26/2016 | 0.00 | 0.00 | 0.00 | 220.00 | 0.00 | 220.00 |
| IN | 029888 | | | 2/20/2017 | 376.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.00 |
| | | **Customer Total** | | | **376.00** | **0.00** | **0.00** | **220.00** | **0.00** | **596.00** |
| T34 | | TALLAHASSEE MEMORIAL | (850) 431-1155 | | | | | | Avg Days To Pay | 45 |
| IN | 029854 | | | 2/6/2017 | 0.00 | 92.25 | 0.00 | 0.00 | 0.00 | 92.25 |
| IN | 029870 | | | 2/13/2017 | 0.00 | 117.25 | 0.00 | 0.00 | 0.00 | 117.25 |
| IN | 029889 | | | 2/20/2017 | 340.75 | 0.00 | 0.00 | 0.00 | 0.00 | 340.75 |
| IN | 029907 | | | 2/27/2017 | 80.75 | 0.00 | 0.00 | 0.00 | 0.00 | 80.75 |
| | | **Customer Total** | | | **421.50** | **209.50** | **0.00** | **0.00** | **0.00** | **631.00** |
| T379 | | ACCESS 2 CARE | | | | | | | Avg Days To Pay | 27 |
| IN | 029876 | | | 2/13/2017 | 0.00 | 0.00 | 1,646.80 | 0.00 | 0.00 | 1,646.80 |
| IN | 029895 | | | 2/20/2017 | 0.00 | 11,448.55 | 0.00 | 0.00 | 0.00 | 11,448.55 |
| IN | 029914 | | | 2/27/2017 | 0.00 | 15,337.35 | 0.00 | 0.00 | 0.00 | 15,337.35 |
| | | **Customer Total** | | | **0.00** | **26,785.90** | **1,646.80** | **0.00** | **0.00** | **28,432.70** |
| T396 | | AMERICAN CANCER SOCIETY | | | | | | | Avg Days To Pay | 32 |
| IN | 029890 | | | 2/20/2017 | 139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.00 |
| IN | 029908 | | | 2/27/2017 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| | | **Customer Total** | | | **177.00** | **0.00** | **0.00** | **0.00** | **0.00** | **177.00** |
| T444 | | STAR METRO | | | | | | | Avg Days To Pay | 28 |
| IN | 029831 | | | 1/30/2017 | 0.00 | 121.75 | 0.00 | 0.00 | 0.00 | 121.75 |
| IN | 029856 | | | 2/6/2017 | 0.00 | 80.75 | 0.00 | 0.00 | 0.00 | 80.75 |
| IN | 029872 | | | 2/13/2017 | 0.00 | 181.00 | 0.00 | 0.00 | 0.00 | 181.00 |
| IN | 029891 | | | 2/20/2017 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| IN | 029909 | | | 2/27/2017 | 91.50 | 0.00 | 0.00 | 0.00 | 0.00 | 91.50 |
| | | **Customer Total** | | | **137.50** | **383.50** | **0.00** | **0.00** | **0.00** | **521.00** |
| T478 | | FSU CTR FOR AUTISM & DISAB. | (850) 488-4072 | | | | | | Avg Days To Pay | 39 |
| IN | 029695 | | | 12/12/2016 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| IN | 029814 | | | 1/23/2017 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| IN | 029873 | | | 2/13/2017 | 0.00 | 52.50 | 0.00 | 0.00 | 0.00 | 52.50 |
| | | **Customer Total** | | | **0.00** | **137.50** | **0.00** | **30.00** | **0.00** | **167.50** |
| T576 | | FAMU STUDENT HEALTH SERVICES | (850) 599-3777 | | | | | | Avg Days To Pay | 19 |

Date: Friday, March 17, 2017
Time: 12:50PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 02-17 As of: 3/17/2017

Page: 4 of 5
Report: 08611.rpt
Company: CAPTRAN

| Cust ID Type | Ref Nbr | Customer Name Terms | Telephone Contact | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Days Past Due | | | |
| | | **HARBOR CHASE** | (850) 531-0404 | | | | | | | |
| IN | 029892 | | | 2/20/2017 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| IN | 029910 | | | 2/27/2017 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 |
| | | | | **Customer Total** | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| PA | 300479 | T597 | | 9/2/2016 | -36.00 | | | | | -36.00  Avg Days To Pay 27 |
| | | | | **Customer Total** | -36.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 |
| | | **AMERICAN AIRLINES** | | | | | | | | |
| IN | 029788 | | | 1/16/2017 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| IN | 029802 | | | 1/23/2017 | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 138.00 |
| IN | 029819 | | | 1/30/2017 | 0.00 | 0.00 | 142.00 | 0.00 | 0.00 | 142.00 |
| IN | 029841 | T5 | | 2/6/2017 | 0.00 | 0.00 | 54.00 | 0.00 | 0.00 | 54.00 |
| IN | 029877 | | | 2/20/2017 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | **Customer Total** | 0.00 | 25.00 | 384.00 | 0.00 | 0.00 | 409.00  Avg Days To Pay 40 |
| | | **GREYHOUND** | | | | | | | | |
| IN | 029787 | | | 1/16/2017 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| IN | 029860 | | | 2/13/2017 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| IN | 029861 | T602 | | 2/13/2017 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 |
| IN | 029879 | | | 2/20/2017 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| IN | 029899 | | | 2/27/2017 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | **Customer Total** | 0.00 | 360.00 | 492.00 | 0.00 | 0.00 | 852.00  Avg Days To Pay 50 |
| | | **FSU LATE NIGHT TAXI** | (850) 644-2825 | | | | | | | |
| IN | 029834 | T627 | | 1/31/2017 | 0.00 | 0.00 | 2,584.00 | 0.00 | 0.00 | 2,584.00 |
| IN | 029916 | | | 2/28/2017 | 0.00 | 1,944.00 | 0.00 | 0.00 | 0.00 | 1,944.00 |
| | | | | **Customer Total** | 0.00 | 1,944.00 | 2,584.00 | 0.00 | 0.00 | 4,528.00 |
| | | **TMH REHAB CENTER** | (850) 431-6233 | | | | | | | |
| IN | 029893 | T628 | | 2/20/2017 | 11.75 | 0.00 | 0.00 | 0.00 | 0.00 | 11.75 |
| IN | 029911 | | | 2/27/2017 | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 |
| | | | | **Customer Total** | 31.25 | 0.00 | 0.00 | 0.00 | 0.00 | 31.25  Avg Days To Pay 39 |
| | | **STAND UP MRI** | (850) 385-6422 | | | | | | | |
| IN | 029857 | | | 2/6/2017 | 0.00 | 49.50 | 0.00 | 0.00 | 0.00 | 49.50 |
| IN | 029875 | T633 | | 2/13/2017 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 201.00 |
| IN | 029894 | | | 2/20/2017 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 |
| IN | 029912 | | | 2/27/2017 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 |
| | | | | **Customer Total** | 70.00 | 250.50 | 0.00 | 0.00 | 0.00 | 320.50  Avg Days To Pay 28 |
| | | **TMH CANCER CENTER** | | | | | | | | |
| IN | 029913 | T640 | | 2/27/2017 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |

Date: Friday, March 17, 2017
Time: 12:50PM
User: MARLENE

Page: 5 of 5
Report: 08611.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 02-17 As of: 3/17/2017

| Cust ID Type | Ref Nbr | Customer Name Terms | Telephone Doc Date | Contact | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| T7 | | GUARANTEED RIDE HOME PROGRAM | (850) 644-2509 | GUARANTEED RIDE HOME PROG | | | | | | |
| | | Customer Total | | | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| | | | | | | | | | Avg Days To Pay | 40 |
| IN | 029858 | | 2/6/2017 | | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| | | Customer Total | | | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| T9003 | | DELTA AIRLINES | | DELTA AIRLINES | | | | | | |
| | | | | | | | | | Avg Days To Pay | 43 |
| IN | 029789 | | 1/16/2017 | | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| IN | 029803 | | 1/23/2017 | | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| IN | 029898 | | 2/27/2017 | | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| | | Customer Total | | | 0.00 | 110.00 | 60.00 | 0.00 | 0.00 | 170.00 |
| | | Statement Cycle Total | | | 2,400.00 | 34,085.50 | 5,589.80 | 250.00 | 0.00 | 42,325.30 |
| | | Company Total | | | 2,400.00 | 34,085.50 | 5,589.80 | 250.00 | 0.00 | 42,325.30 |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>Capital Transportation, Inc.</u>    Case Number: 17-11664-JKO

Reporting Period beginning  <u>2 / 1 / 2017</u>    Period ending  <u>2 / 28 /2017</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | See attached | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 278,684.12 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 130,300.11 | |
| MINUS: Amount Paid on Post Petition, | 26,029.41 | |
| Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 382,954.82 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Date: Friday, March 17, 2017
Time: 04:30PM
User: MARLENE

Page: 1 of 8
Report: 03681d.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
Period: 02-17 As of: 3/17/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | **CAPTRAN** | | | | | | | | | | | | |
| 18002017 | 1800 GOT JUNK | | | A | | | | | | | | | |
| 023251 | 01871684 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 183.75 | 0.00 | 0.00 | 0.00 | 183.75 |
| | | | | | | Vendor Total | | 0.00 | 183.75 | 0.00 | 0.00 | 0.00 | 183.75 |
| 422A2017 | 422 AGENCY LLC | | | A | | | | | | | | | |
| 023331 | 22717 | | VO | A | 2/27/2017 | 2/27/2017 | 2/27/2017 | 0.00 | 322.50 | 0.00 | 0.00 | 0.00 | 322.50 |
| | | | | | | Vendor Total | | 0.00 | 322.50 | 0.00 | 0.00 | 0.00 | 322.50 |
| ABIL2014 | ABILITY TOWING LLC | | | A | | | | | | | | | |
| 023223 | 11572 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| 023244 | 5660 | | VO | H | 2/4/2017 | 2/4/2017 | 2/4/2017 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| 023277 | 5748 | | VO | A | 2/27/2017 | 2/27/2017 | 2/27/2017 | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | 390.00 |
| 023278 | 11911 | | VO | A | 2/27/2017 | 2/27/2017 | 2/27/2017 | 0.00 | 215.00 | 0.00 | 0.00 | 0.00 | 215.00 |
| | | | | | | Vendor Total | | 0.00 | 605.00 | 90.00 | 0.00 | 0.00 | 695.00 |
| ADVA2016 | ADVANCE AUTO PARTS | | | A | | | | | | | | | |
| 023211 | 1870688951 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 992.17 | 0.00 | 0.00 | 992.17 |
| 023286 | 4626703858 | | VO | H | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 45.09 | 0.00 | 0.00 | 45.09 |
| 023288 | 4626703868 | | VO | H | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 251.55 | 0.00 | 0.00 | 251.55 |
| 023289 | 4626703972 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 34.33 | 0.00 | 0.00 | 34.33 |
| 023290 | 4626704758 | | VO | A | 2/16/2017 | 2/16/2017 | 2/16/2017 | 0.00 | 17.33 | 0.00 | 0.00 | 0.00 | 17.33 |
| 023291 | 4626705158 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 748.76 | 0.00 | 0.00 | 0.00 | 748.76 |
| 023292 | 4626705158 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 57.56 | 0.00 | 0.00 | 0.00 | 57.56 |
| 023293 | 4626705559 | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 32.24 | 0.00 | 0.00 | 0.00 | 32.24 |
| 023294 | 4626705966 | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 100.28 | 0.00 | 0.00 | 0.00 | 100.28 |
| | | | | | | Vendor Total | | 0.00 | 956.17 | 1,323.14 | 0.00 | 0.00 | 2,279.31 |
| AUTO0001 | AUTO ALLEY INC | | | A | | | | | | | | | |
| 023230 | 30471 | | VO | H | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| 023253 | 30552 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | Vendor Total | | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| B&L S001 | B & L SERVICE INC | | | A | | | | | | | | | |

Date:    Friday, March 17, 2017
Time:    04:30PM
User:    MARLENE

Page:    2 of    8
Report:    03631d.rpt
Company:    CAPTRAN

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AP - Detail
Period: 02-17 As of: 3/17/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021412 | Dispatch Jul- | | VO | H | 7/1/2014 | 7/1/2014 | 7/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 15,841.10 | 15,841.10 |
| 021413 | Dispatch Aug | | VO | H | 8/1/2014 | 8/1/2014 | 8/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 16,115.00 | 16,115.00 |
| 021414 | Dispatch Sej | | VO | H | 9/1/2014 | 9/1/2014 | 9/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 19,215.90 | 19,215.90 |
| 021415 | Dispatch Oct | | VO | H | 10/1/2014 | 10/1/2014 | 10/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 20,665.70 | 20,665.70 |
| 021416 | Dispatch No\ | | VO | H | 11/1/2014 | 11/1/2014 | 11/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 18,859.50 | 18,859.50 |
| 021417 | Dispatch De\ | | VO | H | 12/1/2014 | 12/1/2014 | 12/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 14,089.90 | 14,089.90 |
| 021420 | Auto Ins Jun | | VO | H | 6/1/2014 | 6/1/2014 | 6/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021421 | Auto Ins Jul- | | VO | H | 7/1/2014 | 7/1/2014 | 7/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021422 | Auto Ins.Aug | | VO | H | 8/1/2014 | 8/1/2014 | 8/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021423 | Auto Ins.Sep | | VO | H | 9/1/2014 | 9/1/2014 | 9/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021424 | Auto Ins.Oct | | VO | H | 10/1/2014 | 10/1/2014 | 10/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021425 | Auto Ins.Nov | | VO | H | 11/1/2014 | 11/1/2014 | 11/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021426 | Auto Ins.Dec | | VO | H | 12/1/2014 | 12/1/2014 | 12/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 023105 | 70114 | | VO | H | 12/14/2016 | 12/14/2016 | 12/14/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.20 | 15,129.20 |
| 023158 | 70383 | | VO | H | 1/9/2017 | 1/9/2017 | 1/9/2017 | 0.00 | 0.00 | 0.00 | 9,864.66 | 0.00 | 9,864.66 |
| 023159 | 70384 | | VO | H | 1/9/2017 | 1/9/2017 | 1/9/2017 | 0.00 | 0.00 | 0.00 | 17,849.91 | 0.00 | 17,849.91 |
| 023181 | 70533 | | VO | H | 1/20/2017 | 1/20/2017 | 1/20/2017 | 0.00 | 0.00 | 3,449.54 | 0.00 | 0.00 | 3,449.54 |
| 023182 | 70535 | | VO | H | 1/20/2017 | 1/20/2017 | 1/20/2017 | 0.00 | 0.00 | 9,757.80 | 0.00 | 0.00 | 9,757.80 |
| 023219 | 70739 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 7,312.41 | 0.00 | 0.00 | 7,312.41 |
| 023220 | 70743 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 28,051.40 | 0.00 | 0.00 | 28,051.40 |
| 023246 | P/C Advance | | VO | A | 2/21/2017 | 2/21/2017 | 2/21/2017 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 023247 | PR 2/17/17 | | VO | A | 2/21/2017 | 2/21/2017 | 2/21/2017 | 0.00 | 4,274.56 | 0.00 | 0.00 | 0.00 | 4,274.56 |
| 023315 | SUPPORT 2 | | VO | A | 2/10/2017 | 2/10/2017 | 2/21/2017 | 0.00 | 0.00 | 48.23 | 0.00 | 0.00 | 48.23 |
| 023316 | SUPPORT 2 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 48.23 | 0.00 | 0.00 | 0.00 | 48.23 |
| 023317 | SUPPORT 2 | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 48.23 | 0.00 | 0.00 | 0.00 | 48.23 |
| 023319 | PR 2/24/17 | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 4,208.65 | 0.00 | 0.00 | 0.00 | 4,208.65 |
| 023329 | SUPPORT A | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| 023332 | 71056 | | VO | A | 3/13/2017 | 3/13/2017 | 3/13/2017 | 0.00 | 7,825.31 | 0.00 | 0.00 | 0.00 | 7,825.31 |

Date: Friday, March 17, 2017
Time: 04:30PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 02-17 As of: 3/17/2017

Page: 3 of 8
Report: 036381d.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023333 | 71057 | | VO | A | 3/13/2017 | 3/13/2017 | 3/13/2017 | 0.00 | 26,709.32 | 0.00 | | 0.00 | 26,709.32 |
| BALB2014 | BCC FUNDING VII LLC | | | A | | Vendor Total | | 0.00 | 48,137.30 | 48,619.38 | 27,714.57 | 176,032.99 | 300,504.24 |
| 023276 | 2450004 | | VO | H | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 274.43 | 0.00 | 0.00 | 274.43 |
| BUDG3493 | BUDGET PRINTING CENTERS | | | A | | Vendor Total | | 0.00 | 0.00 | 274.43 | 0.00 | 0.00 | 274.43 |
| 023241 | 64285 | | VO | H | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 432.53 | 0.00 | 0.00 | 432.53 |
| 023257 | 64311 | | VO | H | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 319.82 | 0.00 | 0.00 | 319.82 |
| CAP 0007 | CAPITAL TRANSPORTATION I | | | A | | Vendor Total | | 0.00 | 0.00 | 752.35 | 0.00 | 0.00 | 752.35 |
| 023237 | P/C 2/3/17 | | VO | A | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 439.76 | 0.00 | 0.00 | 439.76 |
| 023238 | P/C 2/3/17 | | VO | A | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| CAPI0085 | CAPITAL HEALTH PLAN INC | | | A | | Vendor Total | | 0.00 | 0.00 | 539.76 | 0.00 | 0.00 | 539.76 |
| 160480 | | | CK | V | | | | 0.00 | 0.00 | -2,430.43 | 0.00 | 0.00 | -2,430.43 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | -2,430.43 | 0.00 | 0.00 | -2,430.43 |
| 023270 | 32349/Feb1; | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 306.34 | 0.00 | 0.00 | 0.00 | 306.34 |
| CAPI8888 | CAPITAL OFFICE PRODUCTS | | | A | | Vendor Total | | 0.00 | 306.34 | 0.00 | 0.00 | 0.00 | 306.34 |
| CENT0001 | CENTURYLINK | | | A | | | | | | | | | |
| 023221 | 1400446421 | | VO | A | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 967.36 | 0.00 | 0.00 | 967.36 |
| 023222 | 311900468 | | VO | A | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 151.02 | 0.00 | 0.00 | 151.02 |
| 023300 | 1400446421 | | AD | A | 2/3/2017 | 2/3/2017 | | 0.00 | 0.00 | -967.36 | 0.00 | 0.00 | -967.36 |
| 023301 | 311900468 | | AD | A | 2/1/2017 | 2/1/2017 | | 0.00 | 0.00 | -151.02 | 0.00 | 0.00 | -151.02 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CINT2012 | CINTAS CORPORATION #646 | | | A | | | | | | | | | |
| 023212 | 646-03010/J | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 1,007.87 | 0.00 | 0.00 | 1,007.87 |
| 023272 | 646785170 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 231.81 | 0.00 | 0.00 | 231.81 |
| 023273 | 646786228 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 292.06 | 0.00 | 0.00 | 292.06 |

Date:  Friday, March 17, 2017
Time:  04:30PM
User:  MARLENE

**CAPITAL TRANSPORTATION, INC.**
**Period Sensitive Aged AP - Detail**
Period: 02-17 As of: 3/17/2017

Page: 4 of 8
Report: 03681d.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Name / Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023274 | 646787288 | | VO | A | 2/15/2017 | 2/15/2017 | 2/15/2017 | 0.00 | 265.26 | 0.00 | 0.00 | 0.00 | 265.26 |
| 023275 | 246788362 | | VO | A | 2/22/2017 | 2/22/2017 | 2/22/2017 | 0.00 | 265.26 | 0.00 | 0.00 | 0.00 | 265.26 |
| | | | | | | Vendor Total | | 0.00 | 530.52 | 0.00 | 0.00 | 0.00 | 2,062.26 |
| CITY0063 | CITY OF TALLAHASSEE | | | A | | | | | | | | | |
| 023248 | 5842475610 | | VO | A | 2/15/2017 | 2/15/2017 | 2/15/2017 | 0.00 | 972.15 | 0.00 | 0.00 | 0.00 | 972.15 |
| | | | | | | Vendor Total | | 0.00 | 972.15 | 0.00 | 0.00 | 0.00 | 972.15 |
| CRYS0001 | CRYSTAL SPRINGS | | | A | | | | | | | | | |
| 023218 | 1332123801 | | VO | H | 1/26/2017 | 1/26/2017 | 1/26/2017 | 0.00 | 0.00 | 42.02 | 0.00 | 0.00 | 42.02 |
| 023304 | 1332123802 | | VO | A | 2/23/2017 | 2/23/2017 | 2/23/2017 | 0.00 | 33.96 | 0.00 | 0.00 | 0.00 | 33.96 |
| | | | | | | Vendor Total | | 0.00 | 33.96 | 42.02 | 0.00 | 0.00 | 75.98 |
| DAVI1445 | DAVIS SAFE & LOCK INC | | | A | | | | | | | | | |
| 023250 | 218291 | | VO | A | 2/23/2017 | 2/23/2017 | 2/23/2017 | 0.00 | 21.50 | 0.00 | 0.00 | 0.00 | 21.50 |
| | | | | | | Vendor Total | | 0.00 | 21.50 | 0.00 | 0.00 | 0.00 | 21.50 |
| DEPT0129 | FLORIDA DEPARTMENT OF S | | | A | | | | | | | | | |
| 023297 | NSF Fee | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| | | | | | | Vendor Total | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| DMPA0001 | DMP AUTO PARTS | | | A | | | | | | | | | |
| 023213 | 543/Jan17 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 5,298.46 | 0.00 | 0.00 | 5,298.46 |
| 023271 | February 20 | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 172.00 | 0.00 | 0.00 | 0.00 | 172.00 |
| | | | | | | Vendor Total | | 0.00 | 172.00 | 5,298.46 | 0.00 | 0.00 | 5,470.46 |
| DRUG4589 | DRUG FREE COMPLIANCE IN | | | A | | | | | | | | | |
| 023229 | 12768 | | VO | H | 2/6/2017 | 2/6/2017 | 2/6/2017 | 0.00 | 0.00 | 116.00 | 0.00 | 0.00 | 116.00 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | 116.00 | 0.00 | 0.00 | 116.00 |
| FED 0018 | FEDEX INC | | | A | | | | | | | | | |
| 023214 | 5-691-68088 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 12.55 | 0.00 | 0.00 | 12.55 |
| 023280 | 5-714-75098 | | VO | A | 2/21/2017 | 2/21/2017 | 2/21/2017 | 0.00 | 50.01 | 0.00 | 0.00 | 0.00 | 50.01 |
| 023302 | 5-721-29250 | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 33.68 | 0.00 | 0.00 | 0.00 | 33.68 |
| | | | | | | Vendor Total | | 0.00 | 83.69 | 12.55 | 0.00 | 0.00 | 96.24 |
| FEDE0055 | FEDERAL BACKGROUND SE | | | A | | | | | | | | | |

Date: Friday, March 17, 2017  
Time: 04:30PM  
User: MARLENE

Page: 5 of 8  
Report: 03681d.rpt  
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 02-17 As of: 3/17/2017

| Vendor Ref Nbr | Name / Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023217 | 31356 | | VO | H | 1/3/2017 | 1/3/2017 | 1/3/2017 | 0.00 | 0.00 | 0.00 | 260.00 | 0.00 | 260.00 |
| 023303 | 31570 | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | **Vendor Total** | | | | | | | 0.00 | 160.00 | 0.00 | 260.00 | 0.00 | **420.00** |
| G&S 0001 | G&S CUSTOM SCREENING & | | | | | | | | | | | | |
| 023255 | 28707 | A | VO | H | 2/6/2017 | 2/6/2017 | 2/6/2017 | 0.00 | 0.00 | 45.58 | 0.00 | 0.00 | 45.58 |
| | **Vendor Total** | | | | | | | 0.00 | 0.00 | 45.58 | 0.00 | 0.00 | **45.58** |
| GADD1080 | GADDIS CAPITAL CORPORAT | A | | | | | | | | | | | |
| 023235 | Money Netw | | VO | A | 2/13/2017 | 2/13/2017 | 2/13/2017 | 0.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| 023260 | Money Netw | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 |
| | **Vendor Total** | | | | | | | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 0.00 | **30,000.00** |
| GADD2038 | GADDIS CORPORATION | A | | | | | | | | | | | |
| 023232 | 401K 02/10/' | | VO | A | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 49.08 | 0.00 | 0.00 | 49.08 |
| 023233 | 401K 02/17/' | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 43.08 | 0.00 | 0.00 | 0.00 | 43.08 |
| 023234 | 2016 401K N | | VO | A | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 1,343.74 | 0.00 | 0.00 | 1,343.74 |
| 023259 | 401k 2/24/17 | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 43.08 | 0.00 | 0.00 | 0.00 | 43.08 |
| 023323 | ATTORNEY | | VO | A | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| 023324 | PRTX | | VO | A | 2/11/2017 | 2/11/2017 | 2/11/2017 | 0.00 | 0.00 | 1,107.40 | 0.00 | 0.00 | 1,107.40 |
| 023325 | PRTX 2/10/1 | | VO | A | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 1,229.94 | 0.00 | 0.00 | 1,229.94 |
| 023326 | PRTX 2/17/1 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 1,145.33 | 0.00 | 0.00 | 0.00 | 1,145.33 |
| 023327 | PRTX 2/24/1 | | VO | A | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 1,138.56 | 0.00 | 0.00 | 0.00 | 1,138.56 |
| | **Vendor Total** | | | | | | | 0.00 | 2,370.05 | 18,730.16 | 0.00 | 0.00 | **21,100.21** |
| LAWS2014 | LAWSON & LAWSON ELECTR | A | | | | | | | | | | | |
| 023225 | 3150 | | VO | A | 2/13/2017 | 2/13/2017 | 2/13/2017 | 0.00 | 0.00 | 318.75 | 0.00 | 0.00 | 318.75 |
| 023281 | 3197 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 376.00 | 0.00 | 0.00 | 0.00 | 376.00 |
| 023282 | 3226 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 |
| | **Vendor Total** | | | | | | | 0.00 | 733.00 | 318.75 | 0.00 | 0.00 | **1,051.75** |
| LION2016 | LION FUSE DIGITAL MEDIA | A | | | | | | | | | | | |
| 023236 | 250 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

Date: Friday, March 17, 2017
Time: 04:30PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 02-17 As of: 3/17/2017

Page: 6 of 8
Report: 03681d.rpt
Company: CAPTRAN

| Vendor Ref Nbr / Inv Nbr | Name / DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARP0001 | MARPAN SUPPLY COMPANY I | | A | | | | | | | | | |
| 023283 | 1430926 | VO | A | 2/21/2017 | 2/21/2017 | 2/21/2017 | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 24.96 |
| | Vendor Total | | | | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 24.96 |
| MOHA0001 | MOHAWK RUBBER SALES IN( | | A | | | | | | | | | |
| 022739 | CM9006152 | AD | H | 7/7/2016 | 7/7/2016 | 7/7/2016 | 0.00 | 0.00 | 0.00 | 0.00 | -34.72 | -34.72 |
| 023215 | 1108852 | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 47.92 | 0.00 | 0.00 | 47.92 |
| | Vendor Total | | | | | | 0.00 | 0.00 | 47.92 | 0.00 | -34.72 | 13.20 |
| NEWW2015 | NEW WAYS AUTO TRANSPOF | | A | | | | | | | | | |
| 023239 | 3789 | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| 023279 | 1658 | VO | A | 2/23/2017 | 2/23/2017 | 2/23/2017 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | Vendor Total | | | | | | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 700.00 |
| ORIG2016 | ORIGINAL EQUIPMENT | | A | | | | | | | | | |
| 023256 | 4812 | VO | A | 2/23/2017 | 2/23/2017 | 2/23/2017 | 0.00 | 1,173.34 | 0.00 | 0.00 | 0.00 | 1,173.34 |
| | Vendor Total | | | | | | 0.00 | 1,173.34 | 0.00 | 0.00 | 0.00 | 1,173.34 |
| ORKI2016 | ORKIN | | A | | | | | | | | | |
| 023231 | 64240 | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 58.05 | 0.00 | 0.00 | 58.05 |
| | Vendor Total | | | | | | 0.00 | 0.00 | 58.05 | 0.00 | 0.00 | 58.05 |
| PASS0131 | PASSPORT LEASING CORPO | | A | | | | | | | | | |
| 023261 | February 20' | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 8,864.13 | 0.00 | 0.00 | 0.00 | 8,864.13 |
| | Vendor Total | | | | | | 0.00 | 8,864.13 | 0.00 | 0.00 | 0.00 | 8,864.13 |
| PORT0001 | PORT CONSOLIDATED INC | | A | | | | | | | | | |
| 023396 | 1670916 | VO | A | 2/22/2017 | 2/22/2017 | 2/22/2017 | 0.00 | 2,224.99 | 0.00 | 0.00 | 0.00 | 2,224.99 |
| | Vendor Total | | | | | | 0.00 | 2,224.99 | 0.00 | 0.00 | 0.00 | 2,224.99 |
| SAFE2016 | SAFE TOUCH SECURITY SYS | | A | | | | | | | | | |
| 023226 | 7643298 | VO | A | 2/12/2017 | 2/12/2017 | 2/12/2017 | 0.00 | 0.00 | 32.20 | 0.00 | 0.00 | 32.20 |
| | Vendor Total | | | | | | 0.00 | 0.00 | 32.20 | 0.00 | 0.00 | 32.20 |
| SANI2016 | SANITATION PRODUCTS OF / | | A | | | | | | | | | |
| 023284 | 201826718 | VO | A | 2/21/2017 | 2/21/2017 | 2/21/2017 | 0.00 | 192.07 | 0.00 | 0.00 | 0.00 | 192.07 |

Date: Friday, March 17, 2017
Time: 04:30PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 02-17 As of: 3/17/2017

Page: 7 of 8
Report: 03681d.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Inv Nbr | Name Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SHEF2017** | | SHEFIELD AUTO & TRUCK | | A | | | | | | | | | |
| 023216 | 5274 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 192.07 | 0.00 | 0.00 | 0.00 | 192.07 |
| | | | | | | | **Vendor Total** | 0.00 | 192.07 | 0.00 | 0.00 | 0.00 | 192.07 |
| **SUPE2016** | | SUPER CLEAN AUTOMOTIVE | | A | | | | | | | | | |
| 023224 | 437737 | | VO | A | 2/14/2017 | 2/14/2017 | 2/14/2017 | 0.00 | 0.00 | 165.00 | 0.00 | 0.00 | 165.00 |
| 023243 | 437736 | | VO | H | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | | | | | | | **Vendor Total** | 0.00 | 0.00 | 285.00 | 0.00 | 0.00 | 285.00 |
| **TALL7770** | | TALLAHASSEE FORD LINCOL | | A | | | | | | | | | |
| 023242 | 186486F | | VO | H | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 8.06 | 0.00 | 0.00 | 8.06 |
| 023249 | 186973F | | VO | A | 2/22/2017 | 2/22/2017 | 2/22/2017 | 0.00 | 174.87 | 0.00 | 0.00 | 0.00 | 174.87 |
| | | | | | | | **Vendor Total** | 0.00 | 174.87 | 8.06 | 0.00 | 0.00 | 182.93 |
| **TALL9889** | | TALLAHASSEE DODGE CHRY | | A | | | | | | | | | |
| 023245 | CM178414 | | AD | A | 9/16/2016 | 9/16/2016 | 9/16/2016 | 0.00 | 0.00 | 0.00 | 0.00 | -40.32 | -40.32 |
| 023258 | 182297 | | VO | A | 2/15/2017 | 2/15/2017 | 2/15/2017 | 0.00 | 142.09 | 0.00 | 0.00 | 0.00 | 142.09 |
| | | | | | | | **Vendor Total** | 0.00 | 142.09 | 0.00 | 0.00 | -40.32 | 101.77 |
| **THE 0161** | | THE PARTS HOUSE INC | | A | | | | | | | | | |
| 023263 | 7-463979 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 105.61 | 0.00 | 0.00 | 105.61 |
| 023264 | 7-465979 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 154.89 | 0.00 | 0.00 | 0.00 | 154.89 |
| 023265 | 7-465989 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 40.48 | 0.00 | 0.00 | 0.00 | 40.48 |
| 023266 | 7-466080 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 279.89 | 0.00 | 0.00 | 0.00 | 279.89 |
| 023267 | 7-466081 | | VO | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | 40.48 | 0.00 | 0.00 | 0.00 | 40.48 |
| 023268 | 7-466159 | | AD | A | 2/20/2017 | 2/20/2017 | 2/20/2017 | 0.00 | -127.19 | 0.00 | 0.00 | 0.00 | -127.19 |
| 023269 | 7-466162 | | AD | A | 2/20/2017 | 2/20/2017 | | 0.00 | -125.00 | 0.00 | 0.00 | 0.00 | -125.00 |
| | | | | | | | **Vendor Total** | 0.00 | 263.55 | 105.61 | 0.00 | 0.00 | 369.16 |
| **TOLL2014** | | TOLL BY PLATE | | A | | | | | | | | | |
| 023227 | INV0528198 | | VO | H | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 3.50 |
| 023228 | INV0528095 | | VO | H | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 6.69 | 0.00 | 0.00 | 6.69 |

Date: Friday, March 17, 2017
Time: 04:30PM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 02-17 As of: 3/17/2017

Page: 8 of 8
Report: 03681d.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023252 | INV0530255 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 5.88 | 0.00 | 0.00 | 0.00 | 5.88 |
| 023298 | Void | | AD | A | 2/24/2017 | 2/24/2017 | | 0.00 | -4.19 | 0.00 | 0.00 | 0.00 | -4.19 |
| 023305 | INV0534769 | | VO | A | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 4.19 | 0.00 | 0.00 | 0.00 | 4.19 |
| | | Vendor Total | | | | | | 0.00 | 5.88 | 10.19 | 0.00 | 0.00 | 16.07 |
| WALT0001 | WALTER HAAS GRAPHICS IN | | | | | | | | | | | | |
| 023254 | 2789 | | VO | A | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 333.00 | 0.00 | 0.00 | 0.00 | 333.00 |
| | | Vendor Total | | | | | | 0.00 | 333.00 | 0.00 | 0.00 | 0.00 | 333.00 |
| WILB0001 | AL WILBORN JR. | | | | | | | | | | | | |
| 023240 | February 20' | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 325.00 |
| | | Vendor Total | | | | | | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 325.00 |
| YP 0001 | YP | | | | | | | | | | | | |
| 023306 | 9493098985 | | VO | A | 2/23/2017 | 2/23/2017 | 2/23/2017 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| 023330 | VOID JAN+F | | AD | A | 3/14/2017 | 3/14/2017 | | 0.00 | -224.00 | 0.00 | 0.00 | 0.00 | -224.00 |
| | | Vendor Total | | | | | | 0.00 | -112.00 | 0.00 | 0.00 | 0.00 | -112.00 |
| | | Company Total | | | | | | 0.00 | 84,289.81 | 94,732.49 | 27,974.57 | 175,957.95 | 382,954.82 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>Capital Transportation, Inc.</u>    Case Number: 17-11664-JKO

Reporting Period beginning <u>2 / 1 </u>/2017    Period ending <u>2 / 28 </u>/2017

**INVENTORY REPORT**

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ |
| INVENTORY RECONCILIATION: | |
| Inventory Balance at Beginning of Month | $ _____0_____ (a) |
| PLUS: Inventory Purchased During Month | $ _____ |
| MINUS: Inventory Used or Sold | $ _____ |
| PLUS/MINUS: Adjustments or Write-downs | $ _____0_____ * |
| Inventory on Hand at End of Month    $ | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: <u>$208,421.00</u>   (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):
Office furnishings, computers and vehicles

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $208,421.00 _____ (a)(b) |
| MINUS:  Depreciation Expense | $   7,659.78 _____ |
| PLUS:  New Purchases | $ _____ |
| PLUS/MINUS: Adjustments or Write-downs | $   1,900.26 +1,112.57 _____ * |
| Ending Monthly Balance | $197,748.39 _____ |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

# Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

*J dy 2017*

| SysNo | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|-------|----------|-------------|------------------|-------------------------|--------------|-----------|
| **1221** | | | | | | |
| 000197 | 144046 | 04 FORD CROWN VIC 2FAHP71W84X144046 | 6/12/2009 | 3,677.50 | 0.00 | 1221 |
| 000201 | 149163 | 04 FORD CROWN VIC 2FAHP71W44X149163 | 6/12/2009 | 3,677.50 | 0.00 | 1221 |
| 000202 | 154628 | 04 FORD CROWN VIC 2FAHP71W34X154628 | 6/12/2009 | 3,677.50 | 0.00 | 1221 |
| 000204 | 159650 | 04 FORD CROWN VIC 2FWX4X159650 | 11/18/2009 | 4,322.50 | 0.00 | 1221 |
| 000206 | 144080 | 04 FORD CROWN VIC 2FAHP71W84X144080 | 11/18/2009 | 4,322.50 | 0.00 | 1221 |
| 000211 | 154608 | 04 FORD CROWN VIC 2FAHP71W84X154608 | 11/18/2009 | 4,322.50 | 0.00 | 1221 |
| 000213 | 125182 | 03 FORD CROWN VIC 2FAFP71W13X125182 | 8/2/2010 | 4,550.00 | 0.00 | 1221 |
| 000218 | 151676 | 04 FORD CROWN VIC 2FAFP71W04X151676 | 8/2/2010 | 4,926.25 | 0.00 | 1221 |
| 000222 | 151677 | 04 FORD CROWN VIC 2FAFP71W24X151677 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000224 | 151657 | 04 FORD CROWN VIC 2FAFP71W74X151657 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000226 | 151721 | 04 FORD CROWN VIC 2FAFP71W14X151721 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000227 | 151715 | 04 FORD CROWN VIC 2FAFP71W64X151715 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000228 | A14345 | 07 FORD FREESTAR 2FMZA51267BA14345 | 3/31/2011 | 7,495.00 | 0.00 | 1221 |
| 000237 | A23070 | 07 FORD FREESTAR 2FMZA51257BA23070 | 8/3/2011 | 7,745.00 | 0.00 | 1221 |
| 000239 | 176029 | 04 FORD CROWN VIC 2FAFP71W44X176029 | 8/3/2011 | 4,361.88 | 0.00 | 1221 |
| 000241 | 169778 | 04 FORD CROWN VIC 2FAHP71W94X169778 | 8/3/2011 | 4,361.88 | 0.00 | 1221 |
| 000244 | 151759 | 04 FORD CROWN VIC 2FAFP71W44X151759 | 8/3/2011 | 4,361.88 | 0.00 | 1221 |
| 000245 | 151672 | 04 FORD CROWN VIC 2FAFP71W34X151672 | 9/15/2011 | 3,493.75 | 0.00 | 1221 |
| 000250 | 151705 | 04 FORD CROWN VIC 2FAFP71W34X151705 | 1/4/2012 | 3,851.25 | 0.00 | 1221 |
| 000254 | A23056 | 07 FORD FREESTAR 2FMZA51207BA23056 | 12/17/2012 | 4,568.75 | 354.17 | 1221 |
| 000255 | 141828 | 05 FORD CROWN VIC 2FAFP71W05X141828 | 12/17/2012 | 4,568.75 | 354.17 | 1221 |
| 000256 | 175879 | 05 FORD CROWN VIC 2FAFP71W05X175879 | 12/17/2012 | 4,568.75 | 354.17 | 1221 |
| 000257 | 175875 | 05 FORD CROWN VIC 2FAFP71W35X175875 | 12/17/2012 | 4,837.50 | 375.01 | 1221 |
| 000258 | 134798 | 05 FORD CROWN VIC 2FAHP71W35X134798 | 12/17/2012 | 3,977.50 | 308.34 | 1221 |
| 000259 | 147082 | 05 FORD CROWN VIC 2FAFP71W45X147082 | 12/17/2012 | 3,977.50 | 308.34 | 1221 |

## Capital Transportation, Inc.
### ASSETS CURRENTLY IN USE

| SisNo | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset, |
|-------|----------|-------------|------------------|-------------------------|--------------|------------|
| 000266 | 159935 | 08 FORD CROWN VIC VIN 2FAHP71V88X159935 | 8/28/2013 | 5,587.00 | 858.17 | 1221 |
| 000267 | 159985 | 08 FORD CROWN VIC VIN 2FAHP71V18X159985 | 8/28/2013 | 5,587.00 | 858.17 | 1221 |
| 000268 | 146688 | 08 FORD CROWN VIC VIN 2FAHP71V78X146688 | 8/28/2013 | 5,587.00 | 858.17 | 1221 |
| 000269 | 170397 | 08 FORD CROWN VIC VIN 2FAHP71V68X170397 | 8/28/2013 | 5,587.00 | 858.17 | 1221 |
| 000271 | 170340 | 08 FORD CROWN VIC VIN 2FAHP71VX8X170340 | 8/28/2013 | 5,587.00 | 858.17 | 1221 |
| 000272 | A40565 | 06 FORD FREESTAR, VIN 2FMZA51656BA40565 | 12/5/2013 | 2,450.00 | 376.32 | 1221 |
| 000273 | 172410 | 2008 FORD CROWN VIC, VIN 2FAHP71V48X172410 | 12/3/2013 | 4,922.50 | 756.10 | 1221 |
| 000274 | 170405 | 2008 FORD CROWN VIC, VIN 2FAHP71V18X170405 | 12/3/2013 | 4,922.50 | 756.10 | 1221 |
| 000275 | 170395 | 2008 FORD CROWN VIC, VIN 2FAHP71V28X170395 | 12/3/2013 | 4,922.50 | 756.10 | 1221 |
| 000276 | 171516 | 2008 FORD CROWN VIC, VIN 2FAHP71V48X171516 | 12/3/2013 | 4,922.50 | 756.10 | 1221 |
| 000277 | 171500 | 2008 FORD CROWN VIC, VIN 2FAHP71V08X171500 | 12/3/2013 | 4,922.50 | 756.10 | 1221 |
| 000278 | 159966 | 2008 FORD CROWN VIC, VIN 2FAHP71V88X159966 | 12/3/2013 | 4,922.50 | 756.10 | 1221 |
| 000279 | 101794 | 08 FORD CROWN VIC, VIN 2FAHP71V18X101794 | 3/17/2014 | 5,052.50 | 1,089.56 | 1221 |
| 000281 | 146697 | 08 FORD CROWN VIC, VIN 2FAHP71V88X146697 | 3/17/2014 | 5,052.50 | 1,089.56 | 1221 |
| 000282 | 146665 | 08 FORD CROWN VIC, VIN 2FAHP71V68X146665 | 3/17/2014 | 5,052.50 | 1,089.56 | 1221 |
| 000283 | 159925 | 08 FORD CROWN VIC, VIN 2FAHP71V58X159925 | 3/17/2014 | 5,052.50 | 1,089.56 | 1221 |
| 000285 | 171436 | 08 FORD CROWN VIC, VIN 2FAHP71V68X171436 | 7/3/2014 | 4,945.00 | 1,412.30 | 1221 |
| 000286 | 171432 | 08 FORD CROWN VIC, VIN 2FAHP71V98X171432 | 7/3/2014 | 4,945.00 | 1,412.30 | 1221 |
| 000287 | 172406 | 08 FORD CROWN VIC, VIN 2FAHP71V28X172406 | 7/3/2014 | 4,945.00 | 1,412.30 | 1221 |
| 000288 | 172443 | 08 FORD CROWN VIC, VIN 2FAHP71V88X172443 | 7/3/2014 | 4,945.00 | 1,412.30 | 1221 |
| 000289 | 171468 | 08 FORD CROWN VIC, VIN 2FAHP71V88X171468 | 7/3/2014 | 4,945.00 | 1,412.30 | 1221 |
| 000290 | 548326 | 13 TOYOTA PRIUS, VIN JTDKN3DU4D5548326 | 12/29/2014 | 17,989.00 | 5,742.09 | 1221 |
| 000291 | 651350 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D1651350 | 12/29/2014 | 17,989.00 | 5,742.09 | 1221 |
| 000292 | 170261 | 08 DODGE CARAVAN, VIN 1D8HN44H28B170261 | 12/4/2014 | 4,300.00 | 1,372.56 | 1221 |
| 000293 | 548708 | 13 TOYOTA PRIUS, VIN JTDKN3DU7D5548708 | 2/6/2015 | 15,683.50 | 7,026.21 | 1221 |
| 000294 | 538617 | 13 TOYOTA PRIUS, VIN JTDKN3DU9D5538617 | 2/6/2015 | 15,683.50 | 7,026.21 | 1221 |

# Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| Sys No | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|---|---|---|---|---|---|---|
| 000295 | 449099 | 11 TOYOTA PRIUS, VIN JTDKN3DU0B1449099 | 5/1/2015 | 16,955.50 | 7,596.07 | 1221 |
| 000296 | 553509 | 13 TOYOTA PRIUS, VIN JTDKN3DU4F5553509 | 5/1/2015 | 15,710.00 | 7,038.08 | 1221 |
| 000297 | 636724 | 13 TOYOTA PRIUS, VIN JTFKN3DU8D1636724 | 5/1/2015 | 15,710.00 | 7,038.08 | 1221 |
| 000298 | 553597 | 13 TOYOTA PRIUS, VIN JTDKN3DU5D5553597 | 6/1/2015 | 14,438.00 | 6,468.23 | 1221 |
| 000299 | 577923 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D5577923 | 6/1/2015 | 14,438.00 | 6,468.23 | 1221 |
| 000300 | 568499 | 13 TOYOTA PRIUS, VIN JTDKN3DU3D5568499 | 6/1/2015 | 14,438.00 | 6,468.23 | 1221 |
| 000301 | 560748 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D5560748 | 7/8/2015 | 14,517.50 | 6,503.84 | 1221 |
| 000302 | 559416 | 13 TOYOTA PRIUS, VIN JTDKN3DU5D5559416 | 7/8/2015 | 14,517.50 | 6,503.84 | 1221 |
| 000303 | 046699 | 10 TOYOTA PRIUS, VIN JTDKN3DU8A0046699 | 7/8/2015 | 15,365.50 | 6,883.75 | 1221 |
| 000304 | 555730 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D5555730 | 9/22/2015 | 13,590.00 | 6,088.32 | 1221 |
| 000305 | 353620 | 13 TOYOTA PRIUS, VIN JTDKN3DU8D0353620 | 9/22/2015 | 13,590.00 | 6,088.32 | 1221 |
| 000306 | 353379 | 13 TOYOTA PRIUS, VIN JTDKN3DU7D0353379 | 9/22/2015 | 13,590.00 | 6,088.32 | 1221 |
| 000307 | 542689 | 13 TOYOTA PRIUS, VIN JTDKN3DUXD5542689 | 9/22/2015 | 13,590.00 | 6,088.32 | 1221 |
| 000308 | 638907 | 13 TOYOTA PRIUS, VIN JTDKN3DU3D5638907 | 11/12/2015 | 13,325.00 | 5,969.60 | 1221 |
| 000309 | 636001 | 13 TOYOTA PRIUS, VIN JTDKN3DU0D5636001 | 11/12/2015 | 14,226.00 | 6,373.25 | 1221 |
| 000310 | 340395 | 13 TOYOTA PRIUS, VIN JTDKN3DU6D0340395 | 11/12/2015 | 14,226.00 | 6,373.25 | 1221 |
| 000311 | 682356 | 13 TOYOTA PRIUS, VIN JTDKN3DU4D1682356 | 11/12/2015 | 14,226.00 | 6,373.25 | 1221 |
| 000312 | 689176 | 11 DODGE GRAND CARAVAN, VIN 2D4RN5DG4BR68£ | 2/8/2016 | 6,435.00 | 3,903.90 | 1221 |
| 000313 | 678973 | 11 DODGE GRAND CARAVAN, VIN 2D4RN5DG8BR67£ | 2/8/2016 | 6,435.00 | 3,903.90 | 1221 |
| 000314 | 519603 | 12 TOYOTA PRIUS, VIN JTDKN3DU4C5519603 | 2/8/2016 | 14,809.00 | 8,984.13 | 1221 |
| 000315 | 532179 | 12 TOYOTA PRIUS, VIN JTDKN3DU5C5532179 | 2/8/2016 | 14,809.00 | 8,984.13 | 1221 |
| | | | | **579,286.64** | **185,773.91** | |
| **1227** | | | | | | |
| 000062 | 270004 | INTERPACE        RAPAC NETWORK INTL - INV | 6/15/1995 | 952.30 | 0.00 | 1227 |
| 000063 | 270005 | PULSAR TAXI METERS  (12 UNITS) | 6/1/1995 | 3,000.00 | 0.00 | 1227 |
| 000064 | 270017 | VIKING TAXI METERS  (26 UNITS) | 6/1/1995 | 5,200.00 | 0.00 | 1227 |

# Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| S/o No | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|--------|----------|-------------|------------------|-------------------------|--------------|-----------|
| 000065 | 270044 | METRO TAXI METERS (4 UNITS) | 6/1/1997 | 1,879.87 | 0.00 | 1227 |
| 000066 | 270050 | METRO TAXI METERS (3 UNITS) | 10/3/1997 | 1,275.00 | 0.00 | 1227 |
| 000067 | 270053 | METRO CREDIT CARD READER CR21 S/N 10190 | 1/20/1998 | 374.50 | 0.00 | 1227 |
| 000068 | 270054 | METRO TAXI METERS (11 UNITS) | 1/20/1998 | 1,765.50 | 0.00 | 1227 |
| 000069 | 270065 | SILENT 620 PRINTING METERS (3 UNITS) | 8/12/1999 | 1,151.32 | 0.00 | 1227 |
| 000085 | 032100 | SILENT 610 TAXIMETERS (5 UNITS) | 3/21/2000 | 2,217.04 | 0.00 | 1227 |
| 000097 | 060401 | Taxi Meters | 6/4/2001 | 1,247.00 | 0.00 | 1227 |
| 000099 | 091701 | Silent 610 Electronic Taximeter | 9/20/2001 | 1,247.00 | 0.00 | 1227 |
| 000153 | S/N 57649-50-51 | Silent 610 Electronic Taximeter (Z022-610) Qty 3 | 10/12/2004 | 1,343.75 | 0.00 | 1227 |
| | | | | **21,653.28** | **0.00** | |
| **1241** | | | | | | |
| 000070 | 410001 | RECOVER/RECYCLE 134A    DTX - INV #115531 | 6/20/1997 | 3,028.10 | 0.00 | 1241 |
| 000087 | 27000 | Car Lift | 6/22/2000 | 4,329.22 | 0.00 | 1241 |
| 000098 | 062501 | Transmission Flush Machine Snap on Tools | 6/25/2001 | 2,883.65 | 0.00 | 1241 |
| 000262 | COATS 5040A | COATS 5040A | 4/8/2013 | 4,394.50 | 337.50 | 1241 |
| | | | | **14,635.47** | **337.50** | |
| **1251** | | | | | | |
| 000072 | 510002 | INTEL 366 COMPUTER SYSTEM    STARLIGHT DATA | 5/6/1999 | 5,040.88 | 0.00 | 1251 |
| 000128 | RI-2530 | Royal RI2530 Copier,Print,Scan Fax,Document Feeder,3 | 5/28/2003 | 10,521.30 | 0.00 | 1251 |
| 000173 | ACER X 173WB | TECH DEPOT ACERX173WB FLAT PANEL DISPLAY Q | 4/11/2008 | 1,880.17 | 0.00 | 1251 |
| 000174 | HP COMPAQ DESKTOP DC | TECHDEPOT HP COMPAQ DESKTOP DC5800 QTY 3 - | 4/11/2008 | 3,380.88 | 0.00 | 1251 |
| 000175 | APC BACK UPS RS1200 | TECHDEPOT APC BACK UPS RS1200 UPS 780 WATT | 4/11/2008 | 1,128.75 | 0.00 | 1251 |
| 000176 | TOSHIBA STRATA CIX 100 | TOSHIBA STRATA CIX 100 COMMUNICATION (PHONE | 4/10/2008 | 4,353.75 | 0.00 | 1251 |
| 000177 | HP COMPAQ DESKTOP E2 | HP COMPAQ DESKTOP E2160 QTY 9 + LINKSYS NETV | 4/15/2008 | 5,441.51 | 0.00 | 1251 |
| 000178 | ATLANTIC TEL | ATLANTIC TEL COM INSTALL PHONE SYSTEM 20% D | 4/17/2008 | 2,069.59 | 0.00 | 1251 |

## Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| Sys No | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|---|---|---|---|---|---|---|
| 000179 | CENTURION STDBY GENE | CENTURION 18/16 W STANDBY GENERATOR + INST/ | 4/29/2008 | 8,940.62 | 0.00 | 1251 |
| 000181 | PHONE RECORDER | DEL OPTIPLES INTEL PENTIUM 4/ TOSHIBA TELEPHC | 5/14/2008 | 3,790.95 | 0.00 | 1251 |
| 000182 | SECURITY SYSTEM | 8 CHANNEL TRIPLEX DVR/ QTY 3 COLOR DOME CAV | 5/14/2008 | 2,318.89 | 0.00 | 1251 |
| 000251 | AVAYA PHONE SYSTEM | AVAYA PHONE SYSTEM | 3/31/2012 | 2,385.97 | 0.00 | 1251 |
| 000252 | AVAYA PHONE SYSTEM | AVAYA PHONE SYSTEM | 10/1/2012 | 2,385.96 | 92.48 | 1251 |
| 000253 | AVAYA 9504 DIGITAL PHOI | 13 AVAYA 9504 DIGITAL PHONES | 10/1/2012 | 2,665.90 | 103.34 | 1251 |
| 000316 | MX870 | SOFTWARE FSU VALIDATION STUDENT ID DEVELP f | 8/9/2016 | 10,600.00 | 8,409.34 | 1251 |
| | | | | 66,905.12 | 8,605.16 | |
| **1261** | | | | | | |
| 000075 | 610046 | UHF MOBILE RADIOS  (6 UNITS) | 10/5/1998 | 1,205.22 | 0.00 | 1261 |
| 000076 | 610052 | UHF MOBILE RADIOS  (6 UNITS) | 1/20/1999 | 1,244.15 | 0.00 | 1261 |
| 000077 | 610058 | MOTOROLA MICOR HI-POWER TRANS CW WOLFE C | 2/1/1999 | 2,568.00 | 0.00 | 1261 |
| 000078 | 610059 | UHF MOBILE RADIOS  (6 UNITS) | 8/5/1999 | 1,306.91 | 0.00 | 1261 |
| 000079 | 610065 | UHF MICOR HIGH POWER BASE STA CW WOLFE CO | 9/23/1999 | 2,568.00 | 0.00 | 1261 |
| 000086 | 031500 | GM 300 TAXI RADIOS ( 6 UNITS) | 3/15/2000 | 2,045.38 | 0.00 | 1261 |
| 000088 | 61-70 | Lam25Pro mobile radios (45 units) | 7/17/2000 | 15,242.54 | 0.00 | 1261 |
| 000168 | 45W UHF TRANSCEIVER C | CUSTOM RADIO COMMUNICATIONS F221/45W UHF 1 | 3/14/2008 | 13,974.77 | 0.00 | 1261 |
| 000169 | BSU-2000MDT | MOBILE KNOWLEDGE/BASE SIGNALING UNIT+GPS A | 3/7/2008 | 40,637.68 | 0.00 | 1261 |
| 000170 | MOBILE KNOWLEDGE MD` | MOBILE KNOWLEDGE MOBILE DATA TERMINAL GPS | 4/30/2008 | 38,522.62 | 0.00 | 1261 |
| 000171 | MTR2000 REPEATER | GRACE COMMM MTR 2000 REPEATER W/DUPLIXER | 4/14/2008 | 8,580.65 | 0.00 | 1261 |
| 000172 | CENTRODYNE Z022-610 | SILENT 610 ELECTRONIC TAXIMETER QTY 80 S/N 73 | 4/30/2008 | 32,933.70 | 0.00 | 1261 |
| 000180 | DX-LCD42HD 42' LCD TV | BESTBUY DX-LCD42ND 42"LCD TV FLAT PANEL/RZ C | 5/12/2008 | 1,760.76 | 0.00 | 1261 |
| 000183 | TRANSPORTATION SOFTv | THOMAS KING TRANSPORTATION TECHNOLOGIES ! | 5/21/2008 | 20,000.00 | 0.00 | 1261 |
| 000184 | HP PROLOAMT ML350 BAS | HP PROLIANT ML 350 G5 BASE/2HP HARD DRIVE 72 ( | 5/30/2008 | 3,202.37 | 0.00 | 1261 |
| 000185 | 45W UHF TRANSCEIVER C | CUSTOM RADIO COMMUNICATIONS F221/45W UHF 1 | 5/30/2008 | 12,362.30 | 0.00 | 1261 |
| 000194 | TRANSPORTATION SOFTv | THOMAS KING TRANSPORTATION SOFTWARE | 7/14/2008 | 21,000.00 | 0.00 | 1261 |

## Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| SysNo | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|-------|----------|-------------|------------------|-------------------------|--------------|-----------|
| 00195 | ALTANTIC TEL | ATLANTIC TEL COM PHONE SYSTEM INSTALL & PRC | 8/1/2008 | 8,312.61 | 0.00 | 1261 |
| 00260 | SILENT 610 ELECTRONIC | CENTRODYNE Z022-33 SILENT 610 ELECTRONIC TA | 3/11/2013 | 9,504.08 | 729.91 | 1261 |
| 00261 | SILENT 610 | CENTRODYNE Z022-33 SILENT 610 ELECTRONIC TA\ | 4/3/2013 | 5,684.00 | 436.53 | 1261 |
| 00263 | COM LEN IDEA TABLET | AT&T MOBILITY COM LEN IDEA TABLET A2107 QTY 8 | 5/31/2013 | 17,120.00 | 1,314.82 | 1261 |
| 00264 | SFP-ICS SYGIC MAP | SFP-ICS SYGIC FLEET PORTABLE MAP OF N AM QTY | 5/31/2013 | 6,301.22 | 483.93 | 1261 |
| 00265 | SILENT 610 | CENTRODYNE Z022-33 SILENT 610 ELECTRONIC TA\ | 6/3/2013 | 867.53 | 66.63 | 1261 |
| | | | | 266,944.49 | 3,031.82 | |
| **1271** | | | | | | |
| 00093 | | PARKING LOT REPAVING | 4/1/2001 | 31,800.00 | 0.00 | 1271 |
| | | | | 31,800.00 | 0.00 | |
| | | | | 981,225.00 | 197,748.39 | |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Capital Transportation, Inc.       Case Number: 17-11664-JKO

Reporting Period beginning  02 / 1 /2017       Period ending  02 /28  /2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Suntrust Bank                       BRANCH:

ACCOUNT NAME: Capital Transportation Inc.       ACCOUNT NUMBER:   1000146404396

PURPOSE OF ACCOUNT:   Operating Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 210.00 |
| Plus Total Amount of Outstanding Deposits | $ | .00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 7,197.25     * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | (6,987.25)   **(a) |

*Debit cards are used by_____ N/A

**If Closing Balance is negative, provide explanation:
__Legal Order Debits  2/13/17 $43,014.73, 2/27/17 $57,942.32, 2/28/17 $35,332.19

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)  NONE

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $_____0_____ | Transferred to Payroll Account |
| $_____0_____ | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

| Date: | Monday, March 13, 2017 | **CAPITAL TRANSPORTATION, INC.** | Page: | 1 of 1 |
|---|---|---|---|---|
| Time: | 09:37AM | **Bank Reconciliation - Detail** | Report: | 20630D.rpt |
| User: | SIVAN | As of : **2/28/2017** | Company: | CAPTRAN |

| Batch Nbr | Ref Nbr | Create Date | Tran Date | Pd to Post | JL TP | TR TP | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Bank Account: | **SUNTRUST** | | | | 1011 00000 | *OPERATING BANK ACCOUNT* | |
| | Statement Balance: | | | | | | | 210.00 |
| | **Less : Outstanding Checks** | | | | | | | |
| 005472 | 160466 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | CAPITAL OFFICE PRODUCTS | 547.68 |
| 005472 | 160467 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | CONNIE LILES AUTO PARTS INC. | 273.31 |
| 005474 | 160468 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | FLORIDA DEPARTMENT OF STATE | 150.00 |
| 005472 | 160470 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | GRAINGER INC | 42.10 |
| 005472 | 160471 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | LAWSON & LAWSON ELECTRICAL INC | 615.00 |
| 005472 | 160473 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | KRISTEN RODRIGUEZ | 65.00 |
| 005472 | 160474 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | SERVICE ONE COMMERCIAL JANITOR | 489.13 |
| 005472 | 160475 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | SUPER CLEAN AUTOMOTIVE SERVICE | 135.00 |
| 005472 | 160476 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | TALLAHASSEE FORD LINCOLN | 175.66 |
| 005472 | 160477 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | THE PARTS HOUSE INC | 2,157.75 |
| 005472 | 160478 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | TOLL BY PLATE | 4.19 |
| 005472 | 160479 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | YP | 112.00 |
| 005475 | 160480 | 2/2/2017 | 2/2/2017 | 02-17 | AP | CK | CAPITAL HEALTH PLAN INC | 2,430.43 |

| | | |
|---|---|---|
| Total Outstanding Checks | | 7,197.25 |
| **Plus : Deposits in Transit** | | |
| Total Deposits in Transit | | 0.00 |
| Total Deposits in Transit | | 0.00 |
| Adjusted Balance | | -6,987.25 |
| Cash Manager Balance: | | -6,987.25 |
| Out Of Balance: | | 0.00 |
| General Ledger Balance: | | -6,987.25 |



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 7
36/E00/0175/0/40
1000146404396
02/28/2017
0000

# Account
# Statement

CAPITAL TRANSPORTATION INC
PO BOX 950
FORT LAUDERDALE FL 33302-0950

Questions? Please call
1-800-786-8787

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 1000146404396 *OPERATING BANK ACCT* | | 02/01/2017 - 02/28/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $50,151.87 | Average Balance | $46,588.36 |
| Deposits/Credits | $160,457.90 | Average Collected Balance | $43,831.71 |
| Checks | $19,443.69 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $190,956.08 | | |
| Ending Balance | $210.00 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 02/03 | 2,001.75 | 1 | ONLINE C | 02/23 | 1,651.25 | 1 | ONLINE C |
| | 02/17 | 3,036.75 | 1 | ONLINE C | 02/27 | 23,782.75 | 1 | ONLINE C |
| | 02/17 | 5,265.40 | 1 | ONLINE C | | | | |

| Date | Amount | Description |
|---|---|---|
| 02/01 | 300.00 | *ELECTRONIC/ACH CREDIT* CITY/TALLAHASSEE CCD+MISC 0001004290 |
| 02/01 | 2,254.50 | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA |
| 02/01 | 94.98 | *ELECTRONIC/ACH CREDIT* CCSI FUNDING CYCXHR |
| 02/01 | 611.41 | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 |
| 02/02 | 2,330.49 | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA |
| 02/02 | 22,827.85 | *ELECTRONIC/ACH CREDIT* EMSC 020117MTAC 7133432 |
| 02/02 | 42.95 | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 38CYTB |
| 02/02 | 749.28 | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 |
| 02/03 | 2,767.23 | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA |
| 02/03 | 16.81 | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 8DVHM2 |
| 02/03 | 167.00 | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 |
| 02/06 | 2,413.23 | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA |
| 02/06 | 79.20 | *ELECTRONIC/ACH CREDIT* CCSI FUNDING JQJN4B |
| 02/06 | 129.50 | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 |
| 02/06 | 378.06 | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 |
| 02/06 | 50.00 | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 |

360919

Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 7
36/E00/0175/0/40
1000146404396
02/28/2017

# Account
# Statement

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 02/07 | 7,589.06 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/07 | 28.13 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING 62P4VG | | | | |
| | 02/07 | 90.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/08 | 168.59 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING J82SN6 | | | | |
| | 02/08 | 2,439.29 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/08 | 1,055.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/09 | 2,516.94 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/09 | 13,467.45 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | EMSC 020817MTAC 7134238 | | | | |
| | 02/09 | 383.56 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/10 | 79.33 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING BW99TW | | | | |
| | 02/10 | 172.25 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CITY/TALLAHASSEE CCD+MISC 0001004290 | | | | |
| | 02/10 | 3,097.03 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/10 | 133.85 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/13 | 35.13 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING BHT662 | | | | |
| | 02/13 | 55.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/13 | 2,349.69 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/13 | 5.75 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/13 | 87.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/13 | 50.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/14 | 7,055.99 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/14 | 16.45 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING HKS262 | | | | |
| | 02/15 | 2,467.63 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/15 | 53.03 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING HMGWKG | | | | |
| | 02/15 | 376.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 36  TREAS 310 MISC PAY 593290313360012 | | | | |
| | 02/15 | 731.15 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/16 | 2,361.86 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/16 | 9,000.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | EMSC 021517MTAC 7134612 | | | | |
| | 02/16 | 19.49 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING 5DXCYB | | | | |
| | 02/16 | 173.20 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/17 | 2,737.65 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/17 | 65.54 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | CCSI FUNDING 4MWHSR | | | | |
| | 02/17 | 30.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0275258465 275258465887 | | | | |

360920

Member FDIC

Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 7
36/E00/0175/0/40
1000146404396
02/28/2017



# Account Statement

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 02/21 | 39.30 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 8MYN7R | | | | |
| | 02/21 | 2,061.69 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/21 | 5,958.21 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/21 | 8.12 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/21 | 97.16 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/21 | 150.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/22 | 2,920.05 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/22 | 83.35 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 82ZRKG | | | | |
| | 02/22 | 294.60 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/23 | 4.17 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 9QKJPW | | | | |
| | 02/23 | 2,991.90 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/23 | 500.90 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/24 | 3,682.58 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/24 | 65.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/27 | 97.20 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 3W6QC6 | | | | |
| | 02/27 | 3,399.04 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/27 | 59.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/27 | 182.43 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 02/28 | 7,782.48 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 02/28 | 29.29 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING 4234S6 | | | | |
| | 02/28 | 210.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |

Deposits/Credits: 74                    Total Items Deposited: 35

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 160454 | 357.10 | 02/07 | 160460 | 90.00 | 02/03 | 160464 | 250.00 | 02/07 |
| | 160455 | 1,014.65 | 02/02 | 160461 | 13.22 | 02/02 | 160465 | 15,000.00 | 02/03 |
| | *160457 | 24.96 | 02/03 | 160462 | 361.62 | 02/03 | *160469 | 43.08 | 02/07 |
| | *160459 | 134.87 | 02/06 | 160463 | 4.19 | 02/03 | *160472 | 2,150.00 | 02/06 |

Checks: 12
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/01 | 1,031.58 | | *ELECTRONIC/ACH DEBIT* IRS   USATAXPYMT  220743273145274 |
| | 02/01 | 15,000.00 | | *ELECTRONIC/ACH DEBIT* CAPITAL TRANSPOR   ACH SETTLE-SETT-A.OTMCORP |
| | 02/03 | 49.73 | | *ELECTRONIC/ACH DEBIT* EXPERTPAY  EXPERTPAY 593290313 |



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 4 of 7
36/E00/0175/0/40
1000146404396
02/28/2017

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/03 | 4,089.05 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-O.BLSERV |
| | 02/09 | 15,000.00 | 39011637889 | PAID ITEM |
| | 02/13 | 43,014.73 | | LEGAL ORDER DEBIT |
| | 02/13 | 4,496.48 | 41005881180 | PAID ITEM |
| | 02/16 | 15,000.00 | 46005322702 | PAID ITEM |
| | 02/27 | 57,942.32 | | LEGAL ORDER DEBIT |
| | 02/28 | 35,332.19 | | LEGAL ORDER DEBIT |

Withdrawals/Debits:  10

| Balance Activity History | Date | Balance | Collected Balance | | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|---|
| | 02/01 | 37,381.18 | 36,345.18 | | 02/15 | 29,744.15 | 29,744.15 |
| | 02/02 | 62,303.88 | 62,303.88 | | 02/16 | 26,298.70 | 26,298.70 |
| | 02/03 | 62,637.12 | 60,636.12 | | 02/17 | 37,434.04 | 33,633.04 |
| | 02/06 | 48,402.24 | 47,401.24 | | 02/21 | 45,748.52 | 43,408.52 |
| | 02/07 | 55,459.25 | 55,459.25 | | 02/22 | 49,046.52 | 49,046.52 |
| | 02/08 | 59,122.13 | 59,122.13 | | 02/23 | 54,194.74 | 52,543.74 |
| | 02/09 | 60,490.08 | 60,490.08 | | 02/24 | 57,942.32 | 56,888.32 |
| | 02/10 | 63,972.54 | 63,972.54 | | 02/27 | 27,520.42 | 3,798.42 |
| | 02/13 | 19,043.90 | 19,043.90 | | 02/28 | 210.00 | 22,857.00- |
| | 02/14 | 26,116.34 | 26,116.34 | | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

360922

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 5 of 7
36/E00/0175/0/40
1000146404396
02/28/2017


**SUNTRUST**

## Account Statement

---

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515

**Complete this section to balance this statement to your transaction register.**

Month _____    Year _____

| | | |
|---|---|---|
| Bank Balance Shown on statement | $ _____ | |

Add (+)
Deposits not shown on this
statement (if any).                        $ _____
                                           _____
                                           _____
                    Total (+)  $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |

                    Total (-)  $ _____
                    Balance    $ _____
          These balances should agree ↑

**Your Transaction
Register Balance**                    $ _____

Add (+)
Other credits shown on
this statement but not
in transaction register.              _____

Add (+)
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)                             $ _____

Subtract (-) Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ _____ |
|---|---|
| | _____ |
| | _____ |
| | _____ |

Total (-)    $ _____
Balance      $ _____
                       ↑

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994, Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

---

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 6 of 7
36/E00/0175/0/40
1000146404396
02/28/2017



# SunTrust

# Account
# Statement

Ck # 160454    02/07    $357.10

Ck # 160461    02/02    $13.22

Ck # 160455    02/02    $1,014.65

Ck # 160462    02/03    $361.62

Ck # 160457    02/03    $24.96

Ck # 160463    02/03    $4.19

Ck # 160459    02/06    $134.87

Ck # 160464    02/07    $250.00

Ck # 160460    02/03    $90.00

Ck # 160465    02/06    $15,000.00

360924

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 7 of 7
36/E00/O175/0/40
1000146404396
02/28/2017





# Account Statement

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
P.O. BOX 850
FORT LAUDERDALE, FL 33302

160469

| DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|
| 2/3/2017 | 160469 | $******43.08 |

Forty-Three and 08/100------------------------------------ Dollars

GADSIS CORPORATION

AUTHORIZED SIGNATURE   Void After 180 Days

Ck # 160469       02/07       $43.08

---

**SUNTRUST BANK   DEBIT MEMO**
Garnishment and Levy Processing
FL- ORLANDO-7188

Additional Information:
FL GARNISHMENT
6/24v18-BH2JAB

Prepared by: UPBH188

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC

DATE: 2/27/2017
ACCOUNT NO.: 1000146404396

ORDER AMOUNT: 57942.32

Ck # 315213       02/27       $57,942.32

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
P.O. BOX 850
FORT LAUDERDALE, FL 33302

160472

| DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|
| 2/3/2017 | 160472 | $******2,150.00 |

Two Thousand One Hundred Fifty and 00/100------------------ Dollars

BIO VISTA REALTY

AUTHORIZED SIGNATURE   Void After 180 Days

Ck # 160472       02/06       $2,150.00

---

**SUNTRUST BANK   DEBIT MEMO**
Garnishment and Levy Processing
FL- ORLANDO-7188

Additional Information:
FL GARNISHMENT
6/24v18-BH2JAB

Prepared by: UPBH188

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC

DATE: 2/28/2017
ACCOUNT NO.: 1000146404396

ORDER AMOUNT: 35332.19

Ck # 315213       02/28       $35,332.19

---

**SUNTRUST BANK   DEBIT MEMO**
Garnishment and Levy Processing
FL- ORLANDO-7188

Additional Information:
FL GARNISHMENT
6/24v18-BH2JAB

Prepared by: UPBH188

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC

DATE: 2/13/2017
ACCOUNT NO.: 1000146404396

ORDER AMOUNT: 43014.73

Ck # 315213       02/13       $43,014.73

---

Member FDIC



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0/40
1000160925573
02/28/2017
0000

# SUNTRUST

# Account Statement

SCANNED

CAPITAL TRANSPORTATION INC
DIRECT DEPOSIT ACCT
221 W OAKLAND PARK BLVD
WILTON MANORS FL 33311-1757

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

## Account Summary

| Account Type | Account Number | *DRIVERS DIRECT DEPOSIT BANK ACCOUNT* | Statement Period |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000160925573 | | 02/01/2017 - 02/28/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $240.00 | Average Balance | $745.59 |
| Deposits/Credits | $2,323.58 | Average Collected Balance | $745.59 |
| Checks | $.00 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $2,563.58 | | |
| Ending Balance | $.00 | | |

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 02/01 | 45.00 | 1090 | DEPOSIT | 02/06 | 100.00 | 969 | DEPOSIT |
| 02/01 | 46.00 | 33 | DEPOSIT | 02/06 | 120.00 | 1334 | DEPOSIT |
| 02/01 | 80.00 | 1342 | DEPOSIT | 02/07 | 69.13 | 1148 | DEPOSIT |
| 02/01 | 50.00 | 969 | DEPOSIT | 02/07 | 80.00 | 1257 | DEPOSIT |
| 02/02 | 20.00 | 33 | DEPOSIT | 02/07 | 20.00 | 33 | DEPOSIT |
| 02/02 | 89.00 | 1322 | DEPOSIT | 02/07 | 55.00 | 1090 | DEPOSIT |
| 02/02 | 101.45 | 1148 | DEPOSIT | 02/07 | 140.00 | 1342 | DEPOSIT |
| 02/02 | 60.00 | 1090 | DEPOSIT | 02/08 | 10.00 | 33 | DEPOSIT |
| 02/03 | 145.00 | 1342 | DEPOSIT | 02/08 | 43.00 | 1090 | DEPOSIT |
| 02/03 | 60.00 | 1090 | DEPOSIT | 02/08 | 80.00 | 1342 | DEPOSIT |
| 02/03 | 70.00 | 1322 | DEPOSIT | 02/08 | 17.00 | 1334 | DEPOSIT |
| 02/06 | 50.00 | 1342 | DEPOSIT | 02/08 | 32.00 | 1313 | DEPOSIT |
| 02/06 | 70.00 | 1322 | DEPOSIT | 02/17 | 40.00 | 910 | DEPOSIT |
| 02/06 | 80.00 | 1090 | DEPOSIT | 02/17 | 76.00 | 1110 | DEPOSIT |
| 02/06 | 25.00 | | DEPOSIT | 02/22 | 450.00 | 1362 | DEPOSIT |

Deposits/Credits: 30                          Total Items Deposited: 0

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 02/13 | 1,897.58 | | LEGAL ORDER DEBIT |
| 02/13 | 100.00 | | LEGAL ORDER PROCESSING FEE |
| 02/27 | 566.00 | | LEGAL ORDER DEBIT |

Withdrawals/Debits: 3

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/01 | 461.00 | 461.00 | 02/08 | 1,997.58 | 1,997.58 |
| 02/02 | 731.45 | 731.45 | 02/13 | .00 | .00 |
| 02/03 | 1,006.45 | 1,006.45 | 02/17 | 116.00 | 116.00 |
| 02/06 | 1,451.45 | 1,451.45 | 02/22 | 566.00 | 566.00 |
| 02/07 | 1,815.58 | 1,815.58 | 02/27 | .00 | .00 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

367289                          Member FDIC                          Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/40
1000160925573
02/28/2017



# Account Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515

**Complete this section to balance this statement to your transaction register.**

Month _____     Year _____

| | |
|---|---|
| **Bank Balance** Shown on statement | $ _____ |
| **Add (+)**<br>Deposits not shown on this<br>statement (if any). | $ _____ |
| **Total (+)** | $ _____ |

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| $ | | | $ | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  | |
|---|---|
| **Total (-)** | $ _____ |
| **Balance** | $ _____ |

These balances should agree ↑

| | |
|---|---|
| **Your Transaction**<br>**Register Balance** | $ _____ |
| **Add (+)**<br>Other credits shown on<br>this statement but not<br>in transaction register. | $ _____ |
| **Add (+)**<br>Interest paid (for use in balancing interest-bearing<br>accounts only). | $ _____ |
| **Total (+)** | $ _____ |

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ _____ |
|---|---|
| | _____ |
| | _____ |
| | _____ |

| | |
|---|---|
| **Total (-)** | $ _____ |
| **Balance** | $ _____ |

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994, Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

367290                                    Member FDIC                          Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/E00/0175/0/40
1000160925573
02/28/2017

# Account Statement

---

**SUNTRUST BANK    DEBIT MEMO**
Garnishment and Levy Processing
FL- ORLANDO-7138

Please inquiry by this form number:
LEVY # 315213
Prepared by:    UPBM139

Additional Information:
FL GARNISHMENT
47MO/518/0/343

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC    DATE:    2/13/2017
ACCOUNT NO.:    1000160925573

ORDER AMOUNT:    1897.58

Ck # 315213    02/13    $1,897.58

---

**SUNTRUST BANK    DEBIT MEMO**
Garnishment and Levy Processing
FL- ORLANDO-7138

Please inquiry by this form number:
LEVY # 315213
Prepared by:    UPBM139

Additional Information:
FL GARNISHMENT
47MO/518/0/343

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC    DATE:    2/27/2017
ACCOUNT NO.:    1000160925573

ORDER AMOUNT:    566.00

Ck # 315213    02/27    $566.00

---

**SUNTRUST BANK    DEBIT MEMO**
Garnishment and Levy Processing
FL- ORLANDO-7138

Please inquiry by this form number:
LEVY # 315213
Prepared by:    UPBM139

Additional Information:
FL GARNISHMENT
47MO/518/0/343

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC    DATE:    2/13/2017
ACCOUNT NO.:    1000160925573

FEE AMOUNT:    100.00

Ck # 315213    02/13    $100.00

---

367291    Member FDIC



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0/40
1000158535129
02/28/2017
0000

# SunTrust

## Account Statement

CAPITAL TRANSPORTATION INC
PETTY CASH ACCOUNT
PO BOX 950
FORT LAUDERDALE FL 33302-0950

SCANNED

Questions? Please call
1-800-786-8787

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

## Account Summary

| Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|
| ANALYZED BUSINESS CHECKING | | 1000158535129 | *PETTY CASH BANK ACCOUNT* | 02/01/2017 - 02/28/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $6,750.00 | Average Balance | $2,693.63 |
| Deposits/Credits | $.00 | Average Collected Balance | $2,693.63 |
| Checks | $689.76 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $6,060.24 | | |
| Ending Balance | $.00 | | |

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|
| 1177 | 250.00 | 02/03 | *1181 | 439.76 | 02/06 |

Checks: 2
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

## Withdrawals/ Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 02/13 | 6,060.24 | | LEGAL ORDER DEBIT |

Withdrawals/Debits: 1

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/01 | 6,750.00 | 6,750.00 | 02/06 | 6,060.24 | 6,060.24 |
| 02/03 | 6,500.00 | 6,500.00 | 02/13 | .00 | .00 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/40
1000158535129
02/28/2017

# Account
# Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515

**Complete this section to balance this statement to your transaction register.**

Month _____        Year _____

**Bank Balance** Shown on statement            $ _____

**Add (+)**                                   $ _____
Deposits not shown on this                        _____
statement (if any).                               _____
                        **Total (+)** $ _____
**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

                        **Total (-)** $ _____
                        **Balance** $ _____
        These balances should agree ↑

**Your Transaction**
**Register Balance**                          $ _____

**Add (+)**                                   _____
Other credits shown on                        _____
this statement but not                        _____
in transaction register.                      _____

**Add (+)**                                   _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**                                 $ _____

**Subtract (-)** Other debits shown on this statement
                  but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

**Total (-)**                                 $ _____
**Balance**                                   $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994, Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/E00/0175/0/40
1000158535129
02/28/2017

# Account Statement

---

**CAPITAL TRANSPORTATION, INC.** 1177
PETTY CASH ACCOUNT
P.O. BOX 880  PH. (954) 596-5900
FT LAUDERDALE, FL 33302-0880
63-215-031

DATE 1-17-2017

PAY TO THE ORDER OF Children's Miracle Network | $250.00

Two Hundred Fifty DOLLARS

**SUNTRUST**
ACH FT REVERSAL Miracle Partner

FOR 2017 FSU Dance Marathon Sponsorship

"0000 1 1 7 7" "1053 10 2 15 2" 1000 158 535 129"

Ck # 1177    02/03    $250.00

---

**SUNTRUST BANK    DEBIT MEMO**
Garnishment and Levy Processing
Additional Information:        FL-ORLANDO-F188
FL CASHIERS'
5/MINC 8/5243
Prepared by:   0789112e

OUR CUSTOMER:
CAPITAL TRANSPORTATION INC    DATE:    2/13/2017    ORDER    $050.24
ACCOUNT NO.:  1000158535129    AMOUNT

"0000315213" "1156019570" 1000158535129"    951

Ck # 315213    02/13    $6,060.24

---

**CAPITAL TRANSPORTATION, INC.** 1181
PETTY CASH ACCOUNT
P.O. BOX 880  PH. (954) 596-5900
FT LAUDERDALE, FL 33302-0880
63-215-631

DATE 2-3-2017

PAY TO THE ORDER OF Teresa Rogers | $439.76

Four Hundred Thirty Nine and 76/100 DOLLARS

**SUNTRUST**
ACH FT REVERSAL

FOR P/c Reimb

"0000 1 18 1" "1053 10 2 15 2" 1000 158 535 129"

Ck # 1181    02/06    $439.76

---

365659                    Member FDIC