UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division

In re:

Case No.  17-11664-JKO

CAPITAL TRANSPORTATION, INC.,

Chapter 11

Debtor.

_____/

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM 11/1/2017 TO 11/30/2017

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ David A. Ray_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:
Capital Transportation, Inc.
221 W. Oakland Park Boulevard
Fort Lauderdale, FL 33311

Attorney's Address
and Phone Number:
David A. Ray, P.A.
1330 Southeast 4th Avenue, Suite I
Fort Lauderdale, FL 33316
954-399-0105

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD** FROM  11/01/2017 TO 11/30/2017

Name of Debtor: Capital Transportation, Inc.          Case Number: 17-11664-JKO
Date of Petition:  2/10/2017

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1.  FUNDS AT BEGINNING OF PERIOD** | $  257,795.59  (a) | $ 1,318,916.12  (b) |
| **2.  RECEIPTS:** | | |
| A.  Cash Sales | 76,616.04 | |
|     Minus:  Cash Refunds | (-)  80,000.00 | |
|     Net Cash Sales | (3,383.96) | |
| B.  Accounts Receivable | 96,610.45 | |
| C.  Other Receipts *(See MOR-3)* | $   16,615.48 | |
|     (If you receive rental income, you must attach a rent roll.) | | |
| **3.  TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | $   109,841.97 | |
| **4.  TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | $   367,637.56 | |
| **5.  DISBURSEMENTS** | | |
| A.  Advertising | 6,288.38 | |
| B.  Bank Charges | | |
| C.  Contract Labor | | |
| D.  Fixed Asset Payments (not incl. in "N") | | |
| E.  Insurance | 2,483.77 | |
| F.  Inventory Payments *(See Attach. 2)* | | |
| G.  Leases | | |
| H.  Manufacturing Supplies | | |
| I.  Office Supplies | 5,825.62 | |
| J.  Payroll - Net *(See Attachment 4B)* | 15,832.47 | |
| K.  Professional Fees (Accounting & Legal) | 2,200.70 | |
| L.  Rent | 2,150.00 | |
| M.  Repairs & Maintenance | 592.05 | |
| N.  Secured Creditor Payments *(See Attach. 2)* | 8,864.13 | |
| O.  Taxes Paid - Payroll *(See Attachment 4C)* | 5,155.39 | |
| P.  Taxes Paid - Sales & Use *(See Attachment 4C)* | 184.27 | |
| Q.  Taxes Paid - Other *(See Attachment 4C)* | 7,782.36 | |
| R.  Telephone | 634.32 | |
| S.  Travel & Entertainment | | |
| Y.  U.S. Trustee Quarterly Fees | | |
| U.  Utilities | 1,339.07 | |
| V.  Vehicle Expenses | 16,479.85 | |
| W.  Other Operating Expenses *(See MOR-3)* | 657.58 | |
| **6.  TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 76,469.96 | |
| **7.  ENDING BALANCE** *(Line 4 Minus Line 6)* | $   291,167.60  (c) | 1,698,471.69  (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true
and correct to the best of my knowledge and belief.

This 20 day of  December, 2017

_____    (Signature)

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Claim #   SS07027-00 | 5,072.50 | 232,384.11 |
| Claim#   SP01038-00 | 2,635.07 | |
| Claim#   SP09009-00 | 493.50 | |
| Claim#   SP09038-00 | 2,579.44 | |
| Claim#    SP11070-00 & 02043-00 | 4,709.97 | |
| Mobile Taxi Advertising | 1,125.00 | |
| **TOTAL OTHER RECEIPTS** | 16,615.48 | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | 58,219.27 |
| Employee Garnishment | 657.58 | |
| | | |
| **TOTAL OTHER DISBURSEMENTS** | 657.58 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: <u>Capital Transportation, Inc.</u>    Case Number: 17-11664-JKO

Reporting Period beginning: <u>11/01/2017</u>    Period ending <u>11/30/2017</u>

ACCOUNTS RECEIVABLE AT PETITION DATE:

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 54,791.45 | (a) |
| PLUS: Current Month New Billings | $ 73,777.65 | |
| MINUS: Collection During the Month | $ 96,610.45 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 101.00 | * |
| End of Month Balance | $ 31,857.65 | |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
  <u>Credit Memo (**marketing**, billing adjustment, charge back) Acct# T32 $101.00</u>

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 29,353.50 | $ 2,268.40 | $ 94.00 | $ 141.75 | $ 31,857.65 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| T31 | 9/18/2017 | |
| T60 | July,Aug,Sept | Employee Taxi Account |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>Capital Transportation, Inc.</u>    Case Number:  17-11664-JKO

Reporting Period beginning  <u>11/01/2017</u>    Period ending  <u>11/30/2017</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | See attached | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $  588,770.51 | (a) |
| PLUS: New Indebtedness Incurred This Month | $  68,390.69 | |
| MINUS: Amount Paid on Post-Petition, | $ | |
| Accounts Payable This Month | $  52,515.90 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $  604,645.30 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Passport Leasing | 11/30/2017 | $8,864.13 | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>Capital Transportation, Inc.</u>    Case Number: 17-11664-JKO

Reporting Period beginning <u>11/01/2017</u>  Period ending <u>11/30/2017</u>

**INVENTORY REPORT**

INVENTORY BALANCES AT PETITION DATE:          $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____0_____ (a)
    PLUS: Inventory Purchased During Month          $ _____
    MINUS: Inventory Used or Sold          $ _____
    PLUS/MINUS: Adjustments or Write-downs          $ _____0_____ *
    Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: <u>$208,421.00</u> (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):
Office furnishings, computers and vehicles

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ 138,157.14(a)
    MINUS: Depreciation Expense          $ 7,522.32
    PLUS: New Purchases          $ _____
    PLUS/MINUS: Adjustments or Write-downs          $ _____ *
Ending Monthly Balance          $ 130,634.82

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable. Adjustment due to Year End 2016.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Capital Transportation, Inc.      Case Number: 17-11664-JKO

Reporting Period beginning 11/01/2017 Period ending 11/30/2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: SunTrust Bank                    BRANCH:

ACCOUNT NAME: Capital Transportation Inc.      ACCOUNT NUMBER:   1000146404396

PURPOSE OF ACCOUNT:   Operating Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 294,195.79 |
| Plus Total Amount of Outstanding Deposits | $ | .00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 3,028.19  * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 291,167.60 **(a) |

*Debit cards are used by_____ N/A

**If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee) NONE

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | 0 | Transferred to Payroll Account |
| $ | 0 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

DATE: 12/18/17 04:23 PM

**CAPITAL TRANSPORTATION, INC.**
**BALANCE SHEET**
**November 30, 2017**

PAGE 1

|  | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| *ASSETS* | | | |
| **CURRENT ASSETS** | | | |
| CASH - FT. LAUDERDALE | $33,372.01 | $291,167.60 | $38,586.78 |
| CASH-DIRECT DEPOSIT | 150.00 | 396.00 | 599.70 |
| PETTY CASH | | 2,000.00 | 7,000.00 |
| CASH - FIRST DATA META BANK | 18,570.18 | 59,758.53 | 24,071.01 |
| ACCOUNTS RECEIVABLE - TRADE | (22,123.35) | 49,456.99 | 63,641.73 |
| PREPAID EXPENSES | (451.79) | 3,162.55 | 12,848.90 |
| PREPAID INSURANCE | (8,333.33) | 33,333.36 | |
| TOTAL CURRENT ASSETS | 21,183.72 | 439,275.03 | 146,748.12 |
| **PROPERTY AND EQUIPMENT** | | | |
| REVENUE EQUIPMENT | | 584,639.92 | 624,081.17 |
| ACCUMULATED DEPRECIATION | (7,152.99) | (458,423.63) | (411,786.61) |
| REVENUE EQUIPMENT NET OF DEPRECIATION | (7,152.99) | 126,216.29 | 212,294.56 |
| GARAGE EQUIPMENT | | 14,635.47 | 14,635.47 |
| ACCUMULATED DEPRECIATION | (21.10) | (14,487.82) | (14,234.69) |
| GARAGE EQUIPMENT NET OF DEPRECIATION | (21.10) | 147.65 | 400.78 |
| OFFICE EQUIPMENT | | 66,905.12 | 66,905.12 |
| ACCUMULATED DEPRECIATION | (158.74) | (63,960.67) | (57,284.83) |
| OFFICE EQUIPMENT NET OF DEPRECIATION | (158.74) | 2,944.45 | 9,620.29 |
| COMMUNICATION EQUIPMENT | | 266,944.49 | 266,944.49 |
| ACCUMULATED DEPRECIATION | (189.49) | (265,618.06) | (263,344.20) |
| COMMUNICATION EQUIPMENT NET OF DEPRECIATION | (189.49) | 1,326.43 | 3,600.29 |

DATE: 12/18/17 04:23 PM

CAPITAL TRANSPORTATION, INC.
BALANCE SHEET
November 30, 2017

PAGE 2

| | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | | $31,800.00 | $31,800.00 |
| ACCUMULATED DEPRECIATION | | (31,800.00) | (31,800.00) |
| NET PROPERTY AND EQUIPMENT | (7,522.32) | 130,634.82 | 225,915.92 |
| OTHER ASSETS | | | |
| FCC LICENSE | | 46,600.00 | 46,600.00 |
| ACCUMULATED AMORTIZATION | | (46,600.00) | (46,600.00) |
| COVENANT NOT TO COMPETE | | 112,500.00 | 112,500.00 |
| ACCUMULATED AMORTIZATION | | (112,500.00) | (112,500.00) |
| UTILITY DEPOSITS | | 1,339.10 | 1,339.10 |
| NET OTHER ASSETS | | 1,339.10 | 1,339.10 |
| TOTAL ASSETS | 13,661.40 | 571,248.95 | 374,003.14 |

## LIABILITIES

| | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| CURRENT LIABILITIES | | | |
| ACCOUNTS PAYABLE - TRADE | (6,236.99) | 88,924.12 | 13,268.18 |
| ACCOUNTS PAYABLE - AFFILIATES | 22,111.78 | 515,721.18 | 268,043.31 |
| SALES TAXES PAYABLE | 662.77 | 847.04 | 572.19 |

DATE: 12/18/17 04:23 PM

**CAPITAL TRANSPORTATION, INC.**
**BALANCE SHEET**
November 30, 2017

PAGE 3

| | Current Month | Current Y-T-D | Prior Y-T-D |
|---|---|---|---|
| PAYROLL TAXES PAYABLE | ($635.52) | $69.79 | $960.66 |
| ACCRUED PAYROLL | 1,893.13 | 9,222.26 | 9,078.63 |
| ACCRUED EXPENSES | | 351,315.00 | |
| NOTE PAYABLE PASSPORT LEASING | (8,645.81) | 35,017.60 | 135,974.99 |
| DEPOSITS | | 584.50 | 584.50 |
| DEFERRED INCOME | 150.00 | 396.00 | 599.70 |
| TOTAL CURRENT LIABILITIES | 9,299.36 | 1,002,097.49 | 429,082.16 |
| OTHER LIABILITIES | | | |
| TOTAL LIABILITIES | 9,299.36 | 1,002,097.49 | 429,082.16 |
| *STOCKHOLDERS' EQUITY* | | | |
| COMMON STOCK | | 7,500.00 | 7,500.00 |
| CONTRIBUTED CAPITAL | | 384,150.00 | 384,150.00 |
| RETAINED EARNINGS | 4,362.04 | (822,498.54) | (446,729.02) |
| TOTAL STOCKHOLDERS' EQUITY | 4,362.04 | (430,848.54) | (55,079.02) |
| TOTAL LIABILITIES AND EQUITY | 13,661.40 | 571,248.95 | 374,003.14 |

DATE: 12/18/17 04:23 PM

CAPITAL TRANSPORTATION, INC.
INCOME STATEMENT
For the Eleven Months Ending November 30, 2017

PAGE 1

| | CURRENT MO | LAST YEAR CURRENT MO | VARIANCE | YEAR-TO-DAT | LAST YEAR YEAR-TO-DAT | VARIANCE |
|---|---|---|---|---|---|---|
| **OPERATING REVENUES** | | | | | | |
| **COMPANY CARS** | | | | | | |
| AIRPORT ONLY WEEKLY | 2,243.61 | 5,493.67 | ($3,250.06) | 33,166.56 | 45,448.04 | ($12,281.48) |
| 12 HOUR DAY | 3,140.26 | 2,252.32 | 887.94 | 23,007.50 | 21,432.08 | 1,575.42 |
| 12 HOUR NIGHT | 3,595.52 | 3,131.48 | 464.04 | 41,885.08 | 35,251.42 | 6,633.66 |
| 24 HOUR SUN-WED | 293.39 | 17,912.52 | (17,619.13) | 183,966.72 | 226,451.50 | (42,484.78) |
| 24 HOUR THURS-SAT | 1,390.83 | 23,035.85 | (21,645.02) | 202,846.24 | 249,034.73 | (46,188.49) |
| 24 HOUR NOMIN 6 DAY | 36,146.18 | 9,564.75 | 26,581.43 | 75,541.28 | 101,848.85 | (26,307.57) |
| WEEKEND LIMITED | 1,005.49 | 448.52 | 556.97 | 6,421.29 | 6,856.63 | (435.34) |
| WEEKLY SINGLE DRIVER | 32,835.80 | 29,759.41 | 3,076.39 | 294,559.83 | 377,397.44 | (82,837.61) |
| VAN | 1,483.79 | 1,820.40 | (336.61) | 14,452.90 | 17,945.03 | (3,492.13) |
| SUBTOTAL COMPANY CARS | 82,134.87 | 93,418.92 | (11,284.05) | 875,847.40 | 1,081,665.72 | (205,818.32) |
| **OWNERS/DRIVERS** | | | | | | |
| O/D SINGLE WEEKLY | 7,639.45 | 8,383.43 | (743.98) | 98,927.73 | 87,359.92 | 11,567.81 |
| O/D DRIVER #2 | 0.00 | 0.00 | | 0.00 | 160.89 | (160.89) |
| SUBTOTAL OWNERS/DRIVERS | 7,639.45 | 8,383.43 | (743.98) | 98,927.73 | 87,520.81 | 11,406.92 |
| TOTAL CONTRACT REVENUE | 89,774.32 | 101,802.35 | (12,028.03) | 974,775.13 | 1,169,186.53 | (194,411.40) |
| **MISCELLANEOUS REVENUES** | | | | | | |
| ADVERTISING INCOME | 1,125.00 | 3,375.00 | (2,250.00) | 16,875.00 | 42,125.00 | (25,250.00) |
| CREDIT CARD FEE EXPENSE | -2,603.79 | -1,905.63 | (698.16) | -29,084.14 | -41,949.61 | 12,865.47 |
| TOTAL MISCELLANEOUS REVENUES | -1,478.79 | 1,469.37 | (2,948.16) | -12,209.14 | 175.39 | (12,384.53) |
| TOTAL REVENUES | 88,295.53 | 103,271.72 | (14,976.19) | 962,565.99 | 1,169,361.92 | (206,795.93) |
| **OPERATING EXPENSES** | | | | | | |
| **EQUIPMENT MAINTENANCE** | | | | | | |
| OTHER GARAGE EXPENSE | 1,573.27 | 4,568.93 | (2,995.66) | 23,066.06 | 31,892.15 | (8,826.09) |
| PAYROLL - MECHANICS | 8,585.94 | 8,498.21 | 87.73 | 92,530.76 | 92,177.91 | 352.85 |
| REPAIRS TO EQUIPMENT | 10,367.66 | 15,294.80 | (4,927.14) | 91,045.21 | 129,838.20 | (38,792.99) |
| TIRES | 0.00 | 0.00 | | 7,310.84 | 17,595.44 | (10,284.60) |
| OIL AND LUBRICANTS | 0.00 | 0.00 | | 7,644.74 | 6,129.65 | 1,515.09 |
| TOTAL EQUIPMENT MAINTENANCE | 20,526.87 | 28,361.94 | (7,835.07) | 221,597.61 | 277,633.35 | (56,035.74) |
| **TRANSPORTATION EXPENSE** | | | | | | |
| PAYROLL - OPERATIONS | 0.00 | 2,300.30 | (2,300.30) | 14,268.52 | 25,052.59 | (10,784.07) |

PAGE 2

DATE: 12/18/17 04:23 PM

**CAPITAL TRANSPORTATION, INC.**
**INCOME STATEMENT**
*For the Eleven Months Ending November 30, 2017*

| | CURRENT MO | LAST YEAR CURRENT MO | VARIANCE | YEAR-TO-DAT | LAST YEAR YEAR-TO-DAT | VARIANCE |
|---|---|---|---|---|---|---|
| DISPATCH EXPENSES | 7,496.10 | 12,311.20 | ($4,815.10) | 95,038.20 | 152,463.30 | ($57,425.10) |
| FUEL | 581.00 | 436.02 | 144.98 | 5,387.80 | 4,339.69 | 1,048.11 |
| OTHER TRANSPORTATION EXPENSES | 0.00 | 4.19 | (4.19) | 481.02 | 75.36 | 405.66 |
| TOTAL TRANSPORTATION EXPENSE | 8,077.10 | 15,051.71 | (6,974.61) | 115,175.54 | 181,930.94 | (66,755.40) |
| **ADVERTISING EXPENSE** | | | | | | |
| ADVERTISING | 9,410.52 | 2,403.24 | 7,007.28 | 55,245.70 | 74,756.83 | (19,511.13) |
| PAYROLL - CUSTOMER SERVICE | 3,296.94 | 3,296.94 | | 34,494.03 | 36,596.73 | (2,102.70) |
| TOTAL ADVERTISING EXPENSE | 12,707.46 | 5,700.18 | 7,007.28 | 89,739.73 | 111,353.56 | (21,613.83) |
| **INSURANCE AND SAFETY** | | | | | | |
| CLAIMS SETTLEMENT | -10,780.51 | 0.00 | (10,780.51) | 319,492.37 | -16,883.52 | 336,375.89 |
| RECOVERY OF ACCIDENT LOSSES | -4,709.97 | 0.00 | (4,709.97) | -4,759.97 | -6,567.77 | 1,807.80 |
| LIABILITY INSURANCE | 15,000.00 | 14,662.98 | 337.02 | 166,288.64 | 161,292.78 | 4,995.86 |
| PAYROLL-DRIVER ORIENTATION | 0.00 | 1,160.25 | (1,160.25) | 0.00 | 10,687.50 | (10,687.50) |
| WORKERS COMPENSATION | 731.14 | 731.14 | | 8,042.54 | 7,679.24 | 363.30 |
| TOTAL INSURANCE AND SAFETY | 240.66 | 16,554.37 | (16,313.71) | 489,063.58 | 156,208.23 | 332,855.35 |
| **ADMINISTRATIVE AND GENERAL** | | | | | | |
| PAYROLL - MANAGEMENT | 8,000.08 | 8,140.00 | (139.92) | 88,600.00 | 88,430.00 | 170.00 |
| PAYROLL - OFFICE | 2,898.80 | 2,719.07 | 179.73 | 30,926.78 | 30,478.51 | 448.27 |
| TRAVEL | 64.15 | 832.93 | (768.78) | 445.40 | 4,536.75 | (4,091.35) |
| OFFICE EXPENSE - GENERAL | 2,054.73 | 2,375.51 | (320.78) | 26,148.55 | 36,098.85 | (9,950.30) |
| OFFICE EXPENSE - POSTAGE | 380.33 | 33.61 | 346.72 | 3,125.94 | 3,052.46 | 73.48 |
| OFFICE EXPENSE - PRINTING | 525.25 | 0.00 | 525.25 | 6,637.40 | 5,193.93 | 1,443.47 |
| DUES AND SUBSCRIPTIONS | 0.00 | 80.00 | (80.00) | 430.00 | 885.00 | (455.00) |
| TELEPHONE | 1,690.83 | 1,596.64 | 94.19 | 21,582.91 | 20,508.26 | 1,074.65 |
| PROFESSIONAL FEES | 260.00 | 2,110.00 | (1,850.00) | 20,775.00 | 5,262.50 | 15,512.50 |
| EMPLOYEE BENEFITS | 421.80 | 1,370.91 | (949.11) | 10,916.55 | 13,269.59 | (2,353.04) |
| MISCELLANEOUS EXPENSES | 291.00 | 728.70 | (437.70) | 10,510.55 | 2,853.67 | 7,656.88 |
| CONTRIBUTIONS | 250.00 | 150.00 | 100.00 | 500.00 | 19,623.13 | (19,123.13) |
| TOTAL ADMINISTRATIVE AND GENERAL | 16,836.97 | 20,137.37 | (3,300.40) | 220,599.08 | 230,192.65 | (9,593.57) |
| **DEPRECIATION EXPENSE** | | | | | | |
| REVENUE EQUIPMENT | 7,152.99 | 11,126.74 | (3,973.75) | 80,164.57 | 124,400.57 | (44,236.00) |
| GARAGE EQUIPMENT | 21.10 | 21.10 | | 232.04 | 232.03 | 0.01 |
| OFFICE EQUIPMENT | 158.74 | 351.97 | (193.23) | 1,877.74 | 1,645.82 | 231.92 |
| COMMUNICATION EQUIPMENT | 189.49 | 189.49 | | 2,084.37 | 2,084.38 | (0.01) |
| LEASEHOLD IMPROVEMENTS | 0.00 | 0.00 | | 0.00 | 938.88 | (938.88) |

DATE: 12/18/17 04:23 PM

**CAPITAL TRANSPORTATION, INC.**
**INCOME STATEMENT**
**For the Eleven Months Ending November 30, 2017**

PAGE 3

| | CURRENT MO | LAST YEAR CURRENT MO | VARIANCE | YEAR-TO-DAT | LAST YEAR YEAR-TO-DAT | VARIANCE |
|---|---|---|---|---|---|---|
| TOTAL DEPRECIATION EXPENSE | 7,522.32 | 11,689.30 | ($4,166.98) | 84,358.72 | 129,301.68 | ($44,942.96) |
| AMORTIZATION | | | | | | |
| **TAXES AND LICENSES** | | | | | | |
| VEHICLE LICENSE AND REGISTRATION | 451.79 | 509.37 | (57.58) | 5,320.53 | 6,595.98 | (1,275.45) |
| REAL ESTATE TAXES | 8,366.03 | 8,411.65 | (45.62) | 8,366.03 | 8,411.65 | (45.62) |
| PAYROLL TAXES | 1,893.87 | 2,224.97 | (331.10) | 21,646.60 | 25,895.62 | (4,249.02) |
| OTHER TAXES | 0.00 | 233.33 | (233.33) | 1,550.02 | 3,086.30 | (1,536.28) |
| TOTAL TAXES AND LICENSES | 10,711.69 | 11,379.32 | (667.63) | 36,883.18 | 43,989.55 | (7,106.37) |
| **OPERATING RENTS** | | | | | | |
| PERMIT FEES | 200.00 | 700.00 | (500.00) | 4,230.05 | 8,125.00 | (3,894.95) |
| AIRPORT FEES | 1,884.00 | 0.00 | 1,884.00 | 7,479.00 | 0.00 | 7,479.00 |
| TOTAL OPERATING RENTS | 2,084.00 | 700.00 | 1,384.00 | 11,709.05 | 8,125.00 | 3,584.05 |
| **COMMUNICATION EXPENSE** | | | | | | |
| SUPPLIES | 955.73 | 1,188.45 | (232.72) | 14,237.13 | 13,308.55 | 928.58 |
| TOTAL COMMUNICATION EXPENSE | 955.73 | 1,188.45 | (232.72) | 14,237.13 | 13,308.55 | 928.58 |
| **FACILITY EXPENSES** | | | | | | |
| BUILDING MAINTENANCE | 592.05 | 1,275.31 | (683.26) | 17,120.83 | 11,440.62 | 5,680.21 |
| UTILITIES | 1,364.03 | 931.40 | 432.63 | 12,010.71 | 11,474.28 | 536.43 |
| FACILITY RENT | 2,150.00 | 2,150.00 | | 23,650.00 | 29,025.00 | (5,375.00) |
| TOTAL FACILITY EXPENSES | 4,106.08 | 4,356.71 | (250.63) | 52,781.54 | 51,939.90 | 841.64 |
| TOTAL OPERATING EXPENSES | 83,768.88 | 115,119.35 | (31,350.47) | 1,336,145.16 | 1,203,983.41 | 132,161.75 |
| OPERATING INCOME OR (LOSS) | 4,526.65 | -11,847.63 | 16,374.28 | -373,579.17 | -34,621.49 | (338,957.68) |
| **OTHER INCOME OR EXPENSE** | | | | | | |
| INTEREST EXPENSE | -218.32 | -720.59 | 502.27 | -4,732.30 | -9,853.51 | 5,121.21 |
| MISCELLANEOUS INCOME | 53.71 | 22.67 | 31.04 | 291.65 | 302.52 | (10.87) |
| GAIN OR LOSS ON SALE OF ASSETS | 0.00 | 0.00 | | 1,239.82 | 14,246.41 | (13,006.59) |
| TOTAL OTHER INCOME OR EXPENSE | -164.61 | -697.92 | 533.31 | -3,200.83 | 4,695.42 | (7,896.25) |
| NET INCOME OR (LOSS) | 4,362.04 | -12,545.55 | 16,907.59 | -376,780.00 | -29,926.07 | (346,853.93) |

Date: Monday, December 18, 2017
Time: 03:22PM
User: CARLOS

Page: 1 of 3
Report: 01610A.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Trial Balance - Combined Totals
Period: 11-17 As of 12/18/2017          Ledger ID:  ACTUAL

| Account | Subaccount | Description | Beginning Balance | Period Activity Debit | Period Activity Credit | Ending Balance | Adjustment | Adjustment Balance |
|---|---|---|---|---|---|---|---|---|
| 1011 | 0-00-00 | CASH - REGULAR - FT. LAUDERDALE | 257,795.59 | 33,372.01 | 0.00 | 291,167.60 | | |
| 1012 | 0-00-00 | CASH DIRECT DEPOSIT | 246.00 | 150.00 | 0.00 | 396.00 | | |
| 1020 | 0-00-00 | PETTY CASH FUNDS | 2,000.00 | 0.00 | 0.00 | 2,000.00 | | |
| 1021 | 0-00-00 | CASH - FIRST DATA META BANK | 41,188.35 | 18,570.18 | 0.00 | 59,758.53 | | |
| 1120 | 0-00-00 | ACCOUNTS RECEVABLE - TRADE | 54,791.45 | 0.00 | 22,933.80 | 31,857.65 | | |
| 1122 | 0-00-00 | ACCOUNTS RECEIVABLE - UNBILLED | 16,788.89 | 810.45 | 0.00 | 17,599.34 | | |
| 1170 | 0-00-00 | PREPAID EXPENSES | 3,614.34 | 0.00 | 451.79 | 3,162.55 | | |
| 1173 | 0-00-00 | PREPAID INSURANCE | 41,666.69 | 0.00 | 8,333.33 | 33,333.36 | | |
| 1221 | 0-00-00 | REVENUE EQUIPMENT | 562,986.64 | 0.00 | 0.00 | 562,986.64 | | |
| 1227 | 0-00-00 | REVENUE EQUIPMENT METERS | 21,653.28 | 0.00 | 0.00 | 21,653.28 | | |
| 1241 | 0-00-00 | GARAGE EQUIPMENT | 14,635.47 | 0.00 | 0.00 | 14,635.47 | | |
| 1251 | 0-00-00 | FURNITURE & OFFICE EQUIPMENT | 66,905.12 | 0.00 | 0.00 | 66,905.12 | | |
| 1261 | 0-00-00 | COMMUNICATION EQUIPMENT | 266,944.49 | 0.00 | 0.00 | 266,944.49 | | |
| 1271 | 0-00-00 | LEASEHOLD IMPROVEMENTS | 31,800.00 | 0.00 | 0.00 | 31,800.00 | | |
| 1511 | 0-00-00 | FCC LICENSE | 46,600.00 | 0.00 | 0.00 | 46,600.00 | | |
| 1551 | 0-00-00 | COVENANT NOT TO COMPETE | 112,500.00 | 0.00 | 0.00 | 112,500.00 | | |
| 1651 | 0-00-00 | UTILITY DEPOSITS | 1,339.10 | 0.00 | 0.00 | 1,339.10 | | |
| | | **Total            Assets** | 1,543,455.41 | 52,902.64 | 31,718.92 | 1,564,639.13 | | |
| 2050 | 0-00-00 | ACCOUNTS PAYABLE - TRADE | 95,161.11 | 6,236.99 | 0.00 | 88,924.12 | | |
| 2051 | 0-00-00 | ACCOUNTS PAYABLE - INTERCOMPAN | 493,609.40 | 0.00 | 22,111.78 | 515,721.18 | | |
| 2053 | 0-00-00 | PAYROLL TAXES PAYABLE  - UNEMPL | 40.10 | 0.00 | 29.69 | 69.79 | | |
| 2056 | 0-00-00 | SALES TAXES PAYABLE | 184.27 | 0.00 | 662.77 | 847.04 | | |
| 2070 | 0-00-00 | ACCRUED WAGES PAYABLE | 7,329.13 | 0.00 | 1,893.13 | 9,222.26 | | |
| 2075 | 0-00-00 | ACCRUED EXPENSES PAYABLE | 351,315.00 | 0.00 | 0.00 | 351,315.00 | | |
| 2080 | 0-00-00 | NOTE PAYABLE PASSPORT LEASING | 43,663.41 | 8,645.81 | 0.00 | 35,017.60 | | |
| 2182 | 0-00-00 | CUSTOMER DEPOSITS | 584.50 | 0.00 | 0.00 | 584.50 | | |
| 2185 | 0-00-00 | DEFERRED INCOME | 246.00 | 0.00 | 150.00 | 396.00 | | |
| 2521 | 0-00-00 | ACCUM. DEPR - REVENUE EQUIPME | 429,617.36 | 0.00 | 7,152.99 | 436,770.35 | | |
| 2527 | 0-00-00 | ACCUM. DEPR - REVENUE EQUIPME | 21,653.28 | 0.00 | 0.00 | 21,653.28 | | |
| 2541 | 0-00-00 | ACCUM. DEPR - GARAGE EQUIPMEN | 14,466.72 | 0.00 | 21.10 | 14,487.82 | | |
| 2551 | 0-00-00 | ACCUM. DEPR - FURNITURE & OFF | 63,801.93 | 0.00 | 158.74 | 63,960.67 | | |
| 2561 | 0-00-00 | ACCUM. DEPR - COMMUNICATION E | 265,428.57 | 0.00 | 189.49 | 265,618.06 | | |
| 2571 | 0-00-00 | ACCUM DEPR - L/HOLD IMPROVE. | 31,800.00 | 0.00 | 0.00 | 31,800.00 | | |
| 2611 | 0-00-00 | ACCUM. AMORT. - FCC LICENSE | 46,600.00 | 0.00 | 0.00 | 46,600.00 | | |
| 2651 | 0-00-00 | ACCUM. AMORT. - COVENANT NOT T | 112,500.00 | 0.00 | 0.00 | 112,500.00 | | |
| 2710 | 0-00-00 | COMMON STOCK | 7,500.00 | 0.00 | 0.00 | 7,500.00 | | |

Date:     Monday, December 18, 2017
Time:     03:22PM
User:     CARLOS

Page:     2 of 3
Report:     01610A.rpt
Company:     CAPTRAN

# CAPITAL TRANSPORTATION, INC.

## Trial Balance - Combined Totals

Period: 11-17 As of: 12/18/2017     Ledger ID:     ACTUAL

| Account | Subaccount | Description | Beginning Balance | Period Activity Debit | Period Activity Credit | Ending Balance | Adjustment | Adjustment Balance |
|---|---|---|---|---|---|---|---|---|
| 2720 | 0-00-00 | PAID IN CAPITAL | 384,150.00 | 0.00 | 0.00 | 384,150.00 | | |
| 2930 | 0-00-00 | RETAINED EARNINGS | -445,718.54 | 0.00 | 0.00 | -445,718.54 | | |
| 2999 | 0-00-00 | YTD NET INCOME | -381,142.04 | 0.00 | 4,362.04 | -376,780.00 | | |
| | | **Total Liabilities** | 1,542,790.20 | 14,882.80 | 36,731.73 | 1,564,639.13 | | |
| 3004 | 0-00-00 | AIRPORT ONLY WEEKLY | 30,922.95 | 0.00 | 2,243.61 | 33,166.56 | | |
| 3005 | 0-00-00 | 12 HOUR DAY | 19,867.24 | 0.00 | 3,140.26 | 23,007.50 | | |
| 3006 | 0-00-00 | 12 HOUR NIGHT | 38,289.56 | 0.00 | 3,595.52 | 41,885.08 | | |
| 3007 | 0-00-00 | 24 HOUR SUN-WED | 183,673.33 | 0.00 | 293.39 | 183,966.72 | | |
| 3008 | 0-00-00 | 24 HOUR THURS-SAT | 201,455.41 | 0.00 | 1,390.83 | 202,846.24 | | |
| 3009 | 0-00-00 | 24 HOUR NO MIN 6 DAY | 39,395.10 | 0.00 | 36,146.18 | 75,541.28 | | |
| 3010 | 0-00-00 | WEEKEND LIMITED | 5,415.80 | 0.00 | 1,005.49 | 6,421.29 | | |
| 3011 | 0-00-00 | WEEKLY SINGLE DRIVER | 261,724.03 | 0.00 | 32,835.80 | 294,559.83 | | |
| 3020 | 0-00-00 | O/D SINGLE WEEKLY | 91,288.28 | 0.00 | 7,639.45 | 98,927.73 | | |
| 3022 | 0-00-00 | VAN | 12,969.11 | 0.00 | 1,483.79 | 14,452.90 | | |
| 4128 | 0-00-00 | REPAIRS TO BUILDINGS | 16,528.78 | 592.05 | 0.00 | 17,120.83 | | |
| 4131 | 0-00-00 | UTILITIES | 10,646.68 | 1,364.03 | 0.00 | 12,010.71 | | |
| 4132 | 0-00-00 | OTHER GARAGE EXPENSE | 21,492.79 | 1,573.27 | 0.00 | 23,066.06 | | |
| 4140 | 0-00-00 | PAYROLL - TAXI MECHANICS | 83,944.82 | 8,585.94 | 0.00 | 92,530.76 | | |
| 4141 | 0-00-00 | REPAIRS TO REVENUE EQUIPMENT | 80,677.55 | 10,367.66 | 0.00 | 91,045.21 | | |
| 4160 | 0-00-00 | TIRES | 7,310.84 | 0.00 | 0.00 | 7,310.84 | | |
| 4200 | 0-00-00 | DISPATCH EXPENSE | 87,542.10 | 7,496.10 | 0.00 | 95,038.20 | | |
| 4210 | 0-00-00 | PAYROLL - OPERATIONS | 14,268.52 | 0.00 | 0.00 | 14,268.52 | | |
| 4230 | 0-00-00 | FUEL | 4,806.80 | 581.00 | 0.00 | 5,387.80 | | |
| 4240 | 0-00-00 | OIL AND LUBRICANTS | 7,644.74 | 0.00 | 0.00 | 7,644.74 | | |
| 4264 | 0-00-00 | OTHER TRANSPORTATION EXPENSES | 481.02 | 0.00 | 0.00 | 481.02 | | |
| 4470 | 0-00-00 | ADVERTISING | 45,835.18 | 9,410.52 | 0.00 | 55,245.70 | | |
| 4471 | 0-00-00 | PAYROLL - CUSTOMER SERVICE | 31,197.09 | 3,296.94 | 0.00 | 34,494.03 | | |
| 4511 | 0-00-00 | CLAIMS - SETTLEMENT | 330,272.88 | 0.00 | 10,780.51 | 319,492.37 | | |
| 4520 | 0-00-00 | INSURANCE - PL & PD | 151,288.64 | 15,000.00 | 0.00 | 166,288.64 | | |
| 4541 | 0-00-00 | WORKERS COMPENSATION INSURANCE | 7,311.40 | 731.14 | 0.00 | 8,042.54 | | |
| 4611 | 0-00-00 | PAYROLL - MANAGEMENT | 80,599.92 | 8,000.08 | 0.00 | 88,600.00 | | |
| 4613 | 0-00-00 | PAYROLL - OFFICE | 28,027.98 | 2,898.80 | 0.00 | 30,926.78 | | |
| 4616 | 0-00-00 | TRAVEL - (NO MEALS) | 355.46 | 64.15 | 0.00 | 419.61 | | |
| 4617 | 0-00-00 | MEALS | 25.79 | 0.00 | 0.00 | 25.79 | | |
| 4630 | 0-00-00 | OFFICE EXPENSE - GENERAL | 24,093.82 | 2,054.73 | 0.00 | 26,148.55 | | |
| 4632 | 0-00-00 | OFFICE EXPENSE - POSTAGE | 2,745.61 | 380.33 | 0.00 | 3,125.94 | | |

Date: Monday, December 18, 2017
Time: 03:22PM
User: CARLOS

Page: 3 of 3
Report: 01610A.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Trial Balance - Combined Totals
Period: 11-17 As of: 12/18/2017    Ledger ID: ACTUAL

| Account | Subaccount | Description | Beginning Balance | Period Activity Debit | Period Activity Credit | Ending Balance | Adjustment | Adjustment Balance |
|---|---|---|---|---|---|---|---|---|
| 4633 | 0-00-00 | OFFICE EXPENSE - PRINTING | 6,112.15 | 525.25 | 0.00 | 6,637.40 | | |
| 4634 | 0-00-00 | DUES AND SUBSCRIPTIONS | 430.00 | 0.00 | 0.00 | 430.00 | | |
| 4640 | 0-00-00 | TELEPHONE | 19,892.08 | 1,690.83 | 0.00 | 21,582.91 | | |
| 4651 | 0-00-00 | PROFESSIONAL FEES | 20,515.00 | 260.00 | 0.00 | 20,775.00 | | |
| 4652 | 0-00-00 | EMPLOYEE BENEFITS | 10,494.75 | 421.80 | 0.00 | 10,916.55 | | |
| 4655 | 0-00-00 | MISCELLANEOUS EXPENSES | 10,219.55 | 291.00 | 0.00 | 10,510.55 | | |
| 4656 | 0-00-00 | CREDIT CARD PROCESSING FEE | 26,480.35 | 2,603.79 | 0.00 | 29,084.14 | | |
| 4657 | 0-00-00 | CONTRIBUTIONS - CHARITABLE | 0.00 | 250.00 | 0.00 | 250.00 | | |
| 4658 | 0-00-00 | CONTRIBUTIONS - POLITICAL | 250.00 | 0.00 | 0.00 | 250.00 | | |
| 5021 | 0-00-00 | DEPR. EXP.-REVENUE EQUIP. | 73,011.58 | 7,152.99 | 0.00 | 80,164.57 | | |
| 5041 | 0-00-00 | DEPR. EXP-GARAGE EQUIP. | 210.94 | 21.10 | 0.00 | 232.04 | | |
| 5051 | 0-00-00 | DEPR. EXP.-FURNITURE & OFFICE | 1,719.00 | 158.74 | 0.00 | 1,877.74 | | |
| 5061 | 0-00-00 | DEPR. EXP.-COMMUNICATION EQUIP | 1,894.88 | 189.49 | 0.00 | 2,084.37 | | |
| 5220 | 0-00-00 | VEHICLE LICENSE AND REGISTRATI | 4,868.74 | 451.79 | 0.00 | 5,320.53 | | |
| 5225 | 0-00-00 | REAL ESTATE TAXES | 0.00 | 8,366.03 | 0.00 | -8,366.03 | | |
| 5240 | 0-00-00 | PAYROLL TAXES | 19,752.73 | 1,893.87 | 0.00 | 21,646.60 | | |
| 5250 | 0-00-00 | OTHER TAXES | 1,550.02 | 0.00 | 0.00 | 1,550.02 | | |
| 5320 | 0-00-00 | FACILITY RENTAL | 21,500.00 | 2,150.00 | 0.00 | 23,650.00 | | |
| 5330 | 0-00-00 | PERMIT FEES | 4,030.05 | 200.00 | 0.00 | 4,230.05 | | |
| 5340 | 0-00-00 | AIRPORT FEES | 5,595.00 | 1,884.00 | 0.00 | 7,479.00 | | |
| 5630 | 0-00-00 | COMMUNICATIONS SUPPLIES & EXPS | 13,281.40 | 955.73 | 0.00 | 14,237.13 | | |
| 5771 | 0-00-00 | INTEREST EXPENSE | 4,513.98 | 218.32 | 0.00 | 4,732.30 | | |
| 6100 | 0-00-00 | ADVERTISING INCOME | 15,750.00 | 0.00 | 1,125.00 | 16,875.00 | | |
| 6450 | 0-00-00 | RECOVERY OF ACCIDENT LOSSES | 50.00 | 0.00 | 4,709.97 | 4,759.97 | | |
| 6500 | 0-00-00 | MISCELLANEOUS INCOME | 237.94 | 0.00 | 53.71 | 291.65 | | |
| 6600 | 0-00-00 | GAIN OR (LOSS) ON SALE ASSETS | 1,239.82 | 0.00 | 0.00 | 1,239.82 | | |
| | | Total | -381,142.04 | 102,081.47 | 106,443.51 | -376,780.00 | | |
| | | Net Income | | | | | | |

Date: Tuesday, December 19, 2017
Time: 10:31AM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
Period: 11-17 As of: 12/19/2017

Page: 1 of 5
Report: 08611.rpt
Company: CAPTRAN

| Cust ID / Type | Customer Name / Ref Nbr | Telephone / Terms / Doc Date | Contact | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Company:** | **CAPTRAN** | | | | | | | | |
| **T11** | DISABILITY DETERMINATION | (850) 222-5334 | DISABILITY DETERMINATION/TAL | | | | | Avg Days To Pay | 26 |
| IN | 030574 | 11/13/2017 | | 0.00 | 23.00 | | | 0.00 | 23.00 |
| IN | 030589 | 11/20/2017 | | 199.00 | 0.00 | | | 0.00 | 199.00 |
| IN | 030605 | 11/27/2017 | | 152.00 | 0.00 | | | 0.00 | 152.00 |
| | Customer Total | | | 351.00 | 23.00 | 0.00 | 0.00 | 0.00 | 374.00 |
| **T15** | BROADVIEW ASSISTED LIVING | (850) 386-4300 | BROADVIEW ASSISTED LIVING | | | | | Avg Days To Pay | 15 |
| IN | 030558 | 11/6/2017 | | 0.00 | 288.90 | | | 0.00 | 288.90 |
| IN | 030575 | 11/13/2017 | | 0.00 | 146.50 | | | 0.00 | 146.50 |
| IN | 030590 | 11/20/2017 | | 82.50 | 0.00 | | | 0.00 | 82.50 |
| IN | 030606 | 11/27/2017 | | 23.50 | 0.00 | | | 0.00 | 23.50 |
| | Customer Total | | | 106.00 | 435.40 | 0.00 | 0.00 | 0.00 | 541.40 |
| **T163** | TMH BEHAVIORAL HEALTH CENTER | (850) 431-6233 | BEHAVIORAL HEALTH CENTER | | | | | Avg Days To Pay | 32 |
| IN | 030559 | 11/13/2017 | | 0.00 | 85.00 | | | 0.00 | 85.00 |
| IN | 030576 | 11/13/2017 | | 0.00 | 13.75 | | | 0.00 | 13.75 |
| IN | 030591 | 11/20/2017 | | 48.25 | 0.00 | | | 0.00 | 48.25 |
| IN | 030607 | 11/27/2017 | | 44.75 | 0.00 | | | 0.00 | 44.75 |
| PA | 710831 | 8/7/2017 | | -3.50 | 0.00 | | | 0.00 | -3.50 |
| | Customer Total | | | 89.50 | 98.75 | 0.00 | 0.00 | 0.00 | 188.25 |
| **T1650** | CONSULATE HEALTHCARE | (850) 942-9868 | CONSULATE HEALTHCARE | | | | | Avg Days To Pay | 59 |
| IN | 030352 | 8/21/2017 | | 0.00 | 0.00 | | 11.00 | 0.00 | 11.00 |
| IN | 030560 | 11/6/2017 | | 0.00 | 43.00 | | 0.00 | 0.00 | 43.00 |
| IN | 030592 | 11/20/2017 | | 105.00 | 0.00 | | 0.00 | 0.00 | 105.00 |
| IN | 030608 | 11/27/2017 | | 12.00 | 0.00 | | 0.00 | 0.00 | 12.00 |
| | Customer Total | | | 117.00 | 43.00 | 0.00 | 11.00 | 0.00 | 171.00 |
| **T184** | CAPITAL REGIONAL MEDICAL CTR | | CAPITAL REGIONAL MEDICAL C1 | | | | | Avg Days To Pay | 41 |
| IN | 030539 | 10/30/2017 | | 0.00 | 1,037.50 | | | 0.00 | 1,037.50 |
| IN | 030561 | 11/6/2017 | | 0.00 | 900.25 | | | 0.00 | 900.25 |
| IN | 030577 | 11/13/2017 | | 0.00 | 414.25 | | | 0.00 | 414.25 |
| IN | 030593 | 11/20/2017 | | 719.50 | 0.00 | | | 0.00 | 719.50 |
| IN | 030609 | 11/27/2017 | | 741.50 | 0.00 | | | 0.00 | 741.50 |
| | Customer Total | | | 1,461.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 3,813.00 |
| **T19** | FSU STUDENT HEALTH CENTER | | FSU STUDENT HEALTH CENTER | | | | | Avg Days To Pay | 38 |
| IN | 030521 | 10/23/2017 | | 0.00 | 16.50 | | | 0.00 | 16.50 |
| IN | 030562 | 11/6/2017 | | 0.00 | 37.50 | | | 0.00 | 37.50 |

Date: Tuesday, December 19, 2017
Time: 10:31AM
User: MARLENE

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AR - Historical
Period: 11-17 As of: 12/19/2017

Page: 2 of 5
Report: 08611.rpt
Company: CAPTRAN

| Cust ID Type | Ref Nbr | Customer Name Terms | Telephone Doc Date | Contact | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| T20 | | HEALTHSOUTH REHAB | | HEALTHSOUTH REHAB | | | | | | |
| IN | 030506 | | 10/16/2017 | | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| IN | 030522 | | 10/23/2017 | | 0.00 | 0.00 | 37.00 | 0.00 | 0.00 | 37.00 |
| IN | 030540 | | 10/30/2017 | | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 67.00 |
| IN | 030563 | | 11/6/2017 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| IN | 030578 | | 11/13/2017 | | 0.00 | 27.50 | 0.00 | 0.00 | 0.00 | 27.50 |
| IN | 030594 | | 11/20/2017 | | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 |
| IN | 030611 | | 11/27/2017 | | 54.50 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 |
| | | Customer Total | | | 110.50 | 118.50 | 37.00 | 0.00 | 0.00 | 266.00 |
| | | | | | | | | | Avg Days To Pay | 43 |
| T272 | | ELDER CARE SERVICES | | ELDER CARE SERVICES | | | | | | |
| IN | 030523 | | 10/23/2017 | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 196.00 |
| IN | 030541 | | 10/30/2017 | | 0.00 | 229.50 | 0.00 | 0.00 | 0.00 | 229.50 |
| IN | 030564 | | 11/6/2017 | | 0.00 | 104.50 | 0.00 | 0.00 | 0.00 | 104.50 |
| IN | 030595 | | 11/20/2017 | | 372.50 | 0.00 | 0.00 | 0.00 | 0.00 | 372.50 |
| IN | 030613 | | 11/27/2017 | | 139.50 | 0.00 | 0.00 | 0.00 | 0.00 | 139.50 |
| | | Customer Total | | | 512.00 | 530.00 | 0.00 | 0.00 | 0.00 | 1,042.00 |
| | | | | | | | | | Avg Days To Pay | -52 |
| T27 | | STERLING COURIER | | STERLING COURIER | | | | | | |
| IN | 030569 | | 11/6/2017 | | 0.00 | 30.50 | 0.00 | 0.00 | 0.00 | 30.50 |
| IN | 030612 | | 11/27/2017 | | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| | | Customer Total | | | 35.50 | 30.50 | 0.00 | 0.00 | 0.00 | 66.00 |
| | | | | | | | | | Avg Days To Pay | 33 |
| T31 | | SILVER AIRWAYS | | SILVER AIRWAYS | | | | | | |
| IN | 030430 | | 9/18/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 53.50 | 53.50 |
| | | Customer Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 53.50 | 53.50 |
| | | | | | | | | | Avg Days To Pay | 52 |
| T34 | | TALLAHASSEE MEMORIAL | (850) 431-1155 | TALLAHASSEE MEMORIAL | | | | | | |
| IN | 030542 | | 10/30/2017 | | 0.00 | 319.50 | 0.00 | 0.00 | 0.00 | 319.50 |
| IN | 030565 | | 11/6/2017 | | 0.00 | 208.00 | 0.00 | 0.00 | 0.00 | 208.00 |
| IN | 030579 | | 11/13/2017 | | 0.00 | 292.25 | 0.00 | 0.00 | 0.00 | 292.25 |
| IN | 030596 | | 11/20/2017 | | 579.25 | 0.00 | 0.00 | 0.00 | 0.00 | 579.25 |
| IN | 030614 | | 11/27/2017 | | 298.50 | 0.00 | 0.00 | 0.00 | 0.00 | 298.50 |
| | | Customer Total | | | 877.75 | 819.75 | 0.00 | 0.00 | 0.00 | 1,697.50 |
| | | | | | | | | | Avg Days To Pay | 44 |
| T358 | | WESTMINSTER OAKS | (850) 878-1136 | WESTMINSTER OAKS | | | | | | |
| IN | 030580 | | 11/13/2017 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| IN | 030597 | | 11/20/2017 | | 68.50 | 0.00 | 0.00 | 0.00 | 0.00 | 68.50 |
| | | Customer Total | | | 68.50 | 50.00 | 0.00 | 0.00 | 0.00 | 118.50 |
| | | | | | | | | | Avg Days To Pay | 23 |

Date: Tuesday, December 19, 2017
Time: 10:31AM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 11-17 As of: 12/19/2017

Page: 3 of 5
Report: 08611.rpt
Company: CAPTRAN

| Cust ID / Type | Ref Nbr | Customer Name / Terms | Telephone / Doc Date | Contact | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **T379** | | ACCESS 2 CARE | | | | | | | | |
| IN | 030585 | | 11/13/2017 | | 0.00 | 0.00 | 158.90 | 0.00 | 0.00 | 158.90 |
| IN | 030601 | | 11/20/2017 | | 0.00 | 5,519.30 | 0.00 | 0.00 | 0.00 | 5,519.30 |
| IN | 030621 | | 11/27/2017 | | 0.00 | 12,901.05 | 0.00 | 0.00 | 0.00 | 12,901.05 |
| | | **Customer Total** | | | **0.00** | **18,420.35** | **158.90** | **0.00** | **0.00** | **18,579.25** |
| | | | | | | | | | Avg Days To Pay | 25 |
| **T396** | | AMERICAN CANCER SOCIETY | | | | | | | | |
| IN | 030581 | | 11/13/2017 | AMERICAN CANCER SOCIETY | 0.00 | 60.50 | 0.00 | 0.00 | 0.00 | 60.50 |
| IN | 030598 | | 11/20/2017 | | 221.50 | 0.00 | 0.00 | 0.00 | 0.00 | 221.50 |
| IN | 030615 | | 11/27/2017 | | 62.50 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 |
| | | **Customer Total** | | | **284.00** | **60.50** | **0.00** | **0.00** | **0.00** | **344.50** |
| | | | | | | | | | Avg Days To Pay | 31 |
| **T400** | | NW FL CLINICAL RESEARCH GROUP | (850) 934-1299 | | | | | | | |
| IN | 030616 | | 11/27/2017 | NW FL CLINICAL RESEARCH GR | 222.25 | 0.00 | 0.00 | 0.00 | 0.00 | 222.25 |
| | | **Customer Total** | | | **222.25** | | | | | **222.25** |
| | | | | | | | | | Avg Days To Pay | 4 |
| **T444** | | STAR METRO | | | | | | | | |
| IN | 030617 | | 11/27/2017 | STAR METRO | 27.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27.50 |
| | | **Customer Total** | | | **27.50** | | | | | **27.50** |
| | | | | | | | | | Avg Days To Pay | 29 |
| **T466** | | BIG BEND CARES | | | | | | | | |
| IN | 030586 | | 11/20/2017 | BIG BEND CARES | 0.00 | 207.50 | 0.00 | 0.00 | 0.00 | 207.50 |
| IN | 030603 | | 11/27/2017 | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | **Customer Total** | | | **0.00** | **267.50** | **0.00** | **0.00** | **0.00** | **267.50** |
| | | | | | | | | | Avg Days To Pay | 31 |
| **T478** | | FSU CTR FOR AUTISM & DISAB. | (850) 488-4072 | | | | | | | |
| IN | 030401 | | 9/4/2017 | FSU CTR FOR AUTISM & DISAB. | 0.00 | 0.00 | 0.00 | 67.00 | 0.00 | 67.00 |
| | | **Customer Total** | | | **0.00** | **0.00** | **0.00** | **67.00** | **0.00** | **67.00** |
| | | | | | | | | | Avg Days To Pay | 45 |
| **T576** | | FAMU STUDENT HEALTH SERVICES | (850) 599-3777 | | | | | | | |
| IN | 030582 | | 11/13/2017 | FLORIDA A&M UNIVERSITY | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | **Customer Total** | | | **0.00** | **20.00** | **0.00** | **0.00** | **0.00** | **20.00** |
| | | | | | | | | | Avg Days To Pay | 19 |
| **T5** | | AMERICAN AIRLINES | | | | | | | | |
| IN | 030516 | | 10/23/2017 | AMERICAN AIRLINES | 0.00 | 0.00 | 134.00 | 0.00 | 0.00 | 134.00 |
| IN | 030533 | | 10/30/2017 | | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| IN | 030571 | | 11/13/2017 | | 0.00 | 0.00 | 53.00 | 0.00 | 0.00 | 53.00 |
| | | **Customer Total** | | | **0.00** | **0.00** | **212.00** | **0.00** | **0.00** | **212.00** |
| | | | | | | | | | Avg Days To Pay | 51 |
| **T602** | | GREYHOUND | | | | | | | | |
| IN | 030554 | | 11/6/2017 | GREYHOUND | 0.00 | 0.00 | 48.00 | 0.00 | 0.00 | 48.00 |
| IN | 030555 | | 11/6/2017 | | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 264.00 |
| IN | 030572 | | 11/13/2017 | | 0.00 | 0.00 | 388.50 | 0.00 | 0.00 | 388.50 |
| IN | 030573 | | 11/13/2017 | | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| | | | | | | | | | Avg Days To Pay | 39 |

Date: Tuesday, December 19, 2017
Time: 10:31AM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AR - Historical
### Period: 11-17 As of: 12/19/2017

Page: 4 of 5
Report: 08611.rpt
Company: CAPTRAN

| Cust ID | | Customer Name | Telephone | Contact | | | Days Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Ref Nbr | Terms | Doc Date | | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| IN | 030587 | | 11/20/2017 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| IN | 030588 | | 11/20/2017 | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| IN | 030602 | | 11/27/2017 | | 0.00 | 413.50 | 0.00 | 0.00 | 0.00 | 413.50 |
| | | Customer Total | | | 0.00 | 857.50 | 760.50 | 0.00 | 0.00 | 1,618.00 |
| T60 | | BETH PHILIPS | | | | | | | Avg Days To Pay | 149 |
| IN | 030281 | | 7/24/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 44.25 | 44.25 |
| IN | 030348 | | 8/21/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| IN | 030387 | | 9/4/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 24.00 |
| | | Customer Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 88.25 | 88.25 |
| T627 | | FSU LATE NIGHT TAXI | (850) 644-2825 | FSU LATE NIGHT TAXI | | | | | Avg Days To Pay | 48 |
| IN | 030550 | | 10/31/2017 | | 0.00 | 0.00 | 1,084.00 | 0.00 | 0.00 | 1,084.00 |
| IN | 030637 | | 11/30/2017 | | 0.00 | 548.00 | 0.00 | 0.00 | 0.00 | 548.00 |
| | | Customer Total | | | 0.00 | 548.00 | 1,084.00 | 0.00 | 0.00 | 1,632.00 |
| T628 | | TMH REHAB CENTER | (850) 431-6233 | TMH REHAB CENTER | | | | | Avg Days To Pay | 42 |
| IN | 030618 | | 11/27/2017 | | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | Customer Total | | | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| T633 | | STAND UP MRI | (850) 385-6422 | | | | | | Avg Days To Pay | 39 |
| IN | 030583 | | 11/13/2017 | | 0.00 | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 |
| IN | 030599 | | 11/20/2017 | | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| IN | 030619 | | 11/27/2017 | | 48.50 | 0.00 | 0.00 | 0.00 | 0.00 | 48.50 |
| | | Customer Total | | | 84.50 | 34.00 | 0.00 | 0.00 | 0.00 | 118.50 |
| T640 | | TMH CANCER CENTER | | TMH CANCER CENTER | | | | | Avg Days To Pay | 28 |
| IN | 030584 | | 11/13/2017 | | 0.00 | 19.25 | 0.00 | 0.00 | 0.00 | 19.25 |
| | | Customer Total | | | 0.00 | 19.25 | 0.00 | 0.00 | 0.00 | 19.25 |
| T7 | | GUARANTEED RIDE HOME PROGRAM | (850) 644-2509 | GUARANTEED RIDE HOME PRO( | | | | | Avg Days To Pay | 41 |
| IN | 030447 | | 9/18/2017 | | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 16.00 |
| IN | 030548 | | 10/30/2017 | | 0.00 | 70.50 | 0.00 | 0.00 | 0.00 | 70.50 |
| IN | 030600 | | 11/20/2017 | | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| IN | 030620 | | 11/27/2017 | | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | Customer Total | | | 64.00 | 70.50 | 0.00 | 16.00 | 0.00 | 150.50 |
| T84 | | BUDWEISER | | BUDWEISER | | | | | Avg Days To Pay | 36 |
| IN | 030556 | | 11/6/2017 | | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| IN | 030604 | | 11/27/2017 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| | | Customer Total | | | 0.00 | 15.00 | 16.00 | 0.00 | 0.00 | 31.00 |

Date: Tuesday, December 19, 2017
Time: 10:31AM
User: MARLENE

Page: 5 of 5
Report: 08611.rpt
Company: CAPTRAN

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AR - Historical
Period: 11-17 As of: 12/19/2017

| Cust ID | | Customer Name | | | | Days Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type | Ref Nbr | Terms | Telephone Doc Date | Contact | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | | Statement Cycle Total | | 4,486.00 | 24,867.50 | 2,268.40 | 94.00 | 141.75 | 31,857.65 |
| | | | Company Total | | 4,486.00 | 24,867.50 | 2,268.40 | 94.00 | 141.75 | 31,857.65 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 11-17 As of: 12/19/2017

Page: 1 of 10
Report: 03681d.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Name / Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | CAPTRAN | | | | | | | | | | | | |
| 18002017 | 1800 GOT JUNK | | | A | | | | | | | | | |
| 023894 | 7017 | | VO | A | 11/27/2017 | 11/27/2017 | 11/27/2017 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | | | | **Vendor Total** | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| 422A2017 | 422 AGENCY LLC | | | A | | | | | | | | | |
| 023331 | 22717 | | VO | H | 2/27/2017 | 2/27/2017 | 2/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 107.50 | 107.50 |
| | | | | | | | **Vendor Total** | 0.00 | 0.00 | 0.00 | 0.00 | 107.50 | 107.50 |
| ABIL2014 | ABILITY TOWING LLC | | | A | | | | | | | | | |
| 023223 | 11572 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| 023244 | 5660 | | VO | H | 2/4/2017 | 2/4/2017 | 2/4/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| | | | | | | | **Vendor Total** | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| ADVA2016 | ADVANCE AUTO PARTS | | | A | | | | | | | | | |
| 023211 | 1870688951 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 992.17 | 992.17 |
| 023286 | 4626703858 | | VO | H | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 45.09 | 45.09 |
| 023288 | 4626703858 | | VO | H | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 251.55 | 251.55 |
| 023289 | 4626703972 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 34.33 | 34.33 |
| | | | | | | | **Vendor Total** | 0.00 | 0.00 | 0.00 | 0.00 | 1,323.14 | 1,323.14 |
| AUST2017 | ADAYJAH AUSTIN | | | A | | | | | | | | | |
| 023892 | 1117201TAA | | VO | A | 11/17/2017 | 11/17/2017 | 11/17/2017 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | **Vendor Total** | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| AUTO0001 | AUTO ALLEY INC | | | A | | | | | | | | | |
| 023230 | 30471 | | VO | H | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | | **Vendor Total** | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| AUTO2017 | AUTO ZONE INC | | | A | | | | | | | | | |
| 023907 | 947468/Nov | | VO | A | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | 4,106.36 | 0.00 | 0.00 | 0.00 | 4,106.36 |
| | | | | | | | **Vendor Total** | 0.00 | 4,106.36 | 0.00 | 0.00 | 0.00 | 4,106.36 |
| B&LS001 | B & L SERVICE INC | | | A | | | | | | | | | |
| 021412 | Dispatch Jul | | VO | H | 7/1/2014 | 7/1/2014 | 7/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 15,841.10 | 15,841.10 |
| 021413 | Dispatch Aug | | VO | H | 8/1/2014 | 8/1/2014 | 8/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 16,115.00 | 16,115.00 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 2 of 10
Report: 0368 1d.rpt
Company: CAPTRAN

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AP - Detail
Period: 11-17 As of: 12/19/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021414 | Dispatch Sej | | VO | H | 9/1/2014 | 9/1/2014 | 9/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 19,215.90 | 19,215.90 |
| 021415 | Dispatch Oct | | VO | H | 10/1/2014 | 10/1/2014 | 10/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 20,665.70 | 20,665.70 |
| 021416 | Dispatch No | | VO | H | 11/1/2014 | 11/1/2014 | 11/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 18,859.50 | 18,859.50 |
| 021417 | Dispatch De | | VO | H | 12/1/2014 | 12/1/2014 | 12/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 14,089.90 | 14,089.90 |
| 021420 | Auto Ins.Jun | | VO | H | 6/1/2014 | 6/1/2014 | 6/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021421 | Auto Ins.Jul- | | VO | H | 7/1/2014 | 7/1/2014 | 7/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021422 | Auto Ins.Aug | | VO | H | 8/1/2014 | 8/1/2014 | 8/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021423 | Auto Ins.Sep | | VO | H | 9/1/2014 | 9/1/2014 | 9/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021424 | Auto Ins.Oct | | VO | H | 10/1/2014 | 10/1/2014 | 10/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021425 | Auto Ins.Nov | | VO | H | 11/1/2014 | 11/1/2014 | 11/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 021426 | Auto Ins.Dec | | VO | H | 12/1/2014 | 12/1/2014 | 12/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 8,016.67 | 8,016.67 |
| 023105 | 70114 | | VO | H | 12/14/2016 | 12/14/2016 | 12/14/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.20 | 15,129.20 |
| 023158 | 70383 | | VO | H | 1/9/2017 | 1/9/2017 | 1/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 9,864.66 | 9,864.66 |
| 023159 | 70384 | | VO | H | 1/9/2017 | 1/9/2017 | 1/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 17,849.91 | 17,849.91 |
| 023181 | 70533 | | VO | H | 1/20/2017 | 1/20/2017 | 1/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 3,449.54 | 3,449.54 |
| 023182 | 70535 | | VO | H | 1/20/2017 | 1/20/2017 | 1/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 9,757.80 | 9,757.80 |
| 023219 | 70739 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 7,312.41 | 7,312.41 |
| 023220 | 70743 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 28,051.40 | 28,051.40 |
| 023315 | SUPPORT 2 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 48.23 | 48.23 |
| 023316 | SUPPORT 2 | | VO | H | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 48.23 | 48.23 |
| 023317 | SUPPORT 2 | | VO | H | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 48.23 | 48.23 |
| 023318 | SUPPORT 3 | | VO | H | 3/3/2017 | 3/3/2017 | 3/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 48.23 | 48.23 |
| 023319 | PR 2/24/17 | | VO | H | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 4,208.65 | 4,208.65 |
| 023320 | PR 3/3/17 | | VO | H | 3/3/2017 | 3/3/2017 | 3/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 4,257.24 | 4,257.24 |
| 023329 | SUPPORT A | | VO | H | 2/28/2017 | 2/28/2017 | 2/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
| 023332 | 71056 | | VO | H | 3/13/2017 | 3/13/2017 | 3/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 7,825.31 | 7,825.31 |
| 023333 | 71057 | | VO | H | 3/13/2017 | 3/13/2017 | 3/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 26,709.32 | 26,709.32 |
| 023396 | 71334 | | VO | H | 4/14/2017 | 4/14/2017 | 4/14/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 27,811.02 | 27,811.02 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 11-17 As of: 12/19/2017

Page: 3 of 10
Report: 0368ld.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023397 | 71387 | | VO | H | 4/14/2017 | 4/14/2017 | 4/14/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 5,572.88 | 5,572.88 |
| 023413 | P/C Advance | | VO | H | 2/21/2017 | 2/21/2017 | 2/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| 023414 | PR 2/17/17 | | VO | H | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 4,274.56 | 4,274.56 |
| 023448 | 71620 | | VO | H | 5/9/2017 | 5/9/2017 | 5/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 17,478.58 | 17,478.58 |
| 023449 | 71621 | | VO | H | 5/9/2017 | 5/9/2017 | 5/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 4,826.36 | 4,826.36 |
| 023466 | 71674 | | AD | H | 5/12/2017 | 5/9/2017 | 5/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | -7,996.31 | -7,996.31 |
| 023467 | 71675 | | VO | H | 5/12/2017 | 5/12/2017 | 5/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 8,568.00 | 8,568.00 |
| 023533 | 071962 | | VO | H | 6/13/2017 | 6/13/2017 | 6/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.86 | 3,324.86 |
| 023534 | 071963 | | VO | H | 6/13/2017 | 6/13/2017 | 6/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 15,119.47 | 15,119.47 |
| 023535 | 071964 | | VO | H | 6/13/2017 | 6/13/2017 | 6/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,712.45 | 2,712.45 |
| 023591 | 072232 | | VO | H | 7/11/2017 | 7/11/2017 | 7/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 9,525.15 | 9,525.15 |
| 023592 | 0722233 | | VO | H | 7/11/2017 | 7/11/2017 | 7/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.85 | 4,977.85 |
| 023593 | 072274 | | VO | H | 7/12/2017 | 7/12/2017 | 7/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 8,317.80 | 8,317.80 |
| 023663 | 072544 | | VO | H | 8/11/2017 | 8/11/2017 | 8/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 3,989.60 | 3,989.60 |
| 023664 | 072545 | | VO | H | 8/11/2017 | 8/11/2017 | 8/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,843.75 | 2,843.75 |
| 023666 | 072557 | | VO | H | 8/15/2017 | 8/15/2017 | 8/15/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 15,629.77 | 15,629.77 |
| 023730 | 72800 | | VO | H | 9/19/2017 | 9/19/2017 | 9/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,653.52 | 2,653.52 |
| 023731 | 72814 | | VO | H | 9/19/2017 | 9/19/2017 | 9/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,818.59 | 2,818.59 |
| 023732 | 72817 | | VO | H | 9/20/2017 | 9/20/2017 | 9/20/2017 | 0.00 | 0.00 | 0.00 | 15,449.77 | 0.00 | 15,449.77 |
| 023734 | 72874 | | VO | H | 9/21/2017 | 9/21/2017 | 9/21/2017 | 0.00 | 0.00 | 0.00 | 392.46 | 0.00 | 392.46 |
| 023784 | 73040 | | VO | H | 10/12/2017 | 10/12/2017 | 10/12/2017 | 0.00 | 0.00 | 0.00 | 3,829.92 | 0.00 | 3,829.92 |
| 023785 | 73041 | | VO | H | 10/12/2017 | 10/12/2017 | 10/12/2017 | 0.00 | 0.00 | 0.00 | 4,346.40 | 0.00 | 4,346.40 |
| 023786 | 73043 | | VO | H | 10/12/2017 | 10/12/2017 | 10/12/2017 | 0.00 | 0.00 | 0.00 | 13,899.07 | 0.00 | 13,899.07 |
| 023845 | 73250 | | VO | H | 11/6/2017 | 11/6/2017 | 11/6/2017 | 0.00 | 0.00 | 9,149.48 | 0.00 | 0.00 | 9,149.48 |
| 023846 | 73251 | | VO | H | 11/6/2017 | 11/6/2017 | 11/6/2017 | 0.00 | 0.00 | 17,534.25 | 0.00 | 0.00 | 17,534.25 |
| 023847 | 73277 | | AD | H | 11/6/2017 | 11/6/2017 | | 0.00 | 0.00 | -3,975.00 | 0.00 | 0.00 | -3,975.00 |
| 023918 | 73582 | | VO | H | 12/15/2017 | 12/15/2017 | 12/15/2017 | 0.00 | 5,021.58 | 0.00 | 0.00 | 0.00 | 5,021.58 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 4 of 10
Report: 0368f1d.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period:: 11-17 As of: 12/19/2017

| Vendor Ref Nbr | Name / Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023919 | 73592 | | VO | H | 12/15/2017 | 12/15/2017 | 12/15/2017 | 0.00 | 17,090.20 | 0.00 | 0.00 | 0.00 | 17,090.20 |
| | | | | | | Vendor Total | | 0.00 | 22,111.78 | 22,708.73 | 37,917.62 | 432,983.05 | 515,721.18 |
| BALB2014 | BCC FUNDING VII LLC | | | A | | | | | | | | | |
| 023276 | 2450004 | | VO | H | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 274.43 | 274.43 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 274.43 | 274.43 |
| BUDG3493 | BUDGET PRINTING CENTERS | | | A | | | | | | | | | |
| 023241 | 64285 | | VO | H | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 432.53 | 432.53 |
| 023257 | 64311 | | VO | H | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 319.82 | 319.82 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 752.35 | 752.35 |
| CAPI0085 | CAPITAL HEALTH PLAN INC | | | A | | | | | | | | | |
| 160893 | | | CK | C | | | | 0.00 | 0.00 | -2,483.77 | 0.00 | 0.00 | -2,483.77 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | -2,483.77 | 0.00 | 0.00 | -2,483.77 |
| CAPI8888 | CAPITAL OFFICE PRODUCTS | | | A | | | | | | | | | |
| 023198 | 32349/Jan17 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 547.68 | 547.68 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 547.68 | 547.68 |
| CINT2012 | CINTAS CORPORATION #646 | | | A | | | | | | | | | |
| 023212 | 646-03010/J | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.87 | 1,007.87 |
| 023272 | 646785170 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 231.81 | 231.81 |
| 023273 | 646786228 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 292.06 | 292.06 |
| 023909 | 646-03010/N | | VO | A | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | 1,430.60 | 0.00 | 0.00 | 0.00 | 1,430.60 |
| | | | | | | Vendor Total | | 0.00 | 1,430.60 | 0.00 | 0.00 | 1,531.74 | 2,962.34 |
| CONN0140 | CONNIE LILES AUTO PARTS I | | | A | | | | | | | | | |
| 023205 | 16200/Jan17 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 273.31 | 273.31 |
| | | | | | | Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 273.31 | 273.31 |
| CRYS0001 | CRYSTAL SPRINGS | | | A | | | | | | | | | |
| 023218 | 1332123801 | | VO | H | 1/26/2017 | 1/26/2017 | 1/26/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 42.02 | 42.02 |
| 023901 | 1332123811 | | VO | A | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | 6.44 | 0.00 | 0.00 | 0.00 | 6.44 |
| | | | | | | Vendor Total | | 0.00 | 6.44 | 0.00 | 0.00 | 42.02 | 48.46 |
| DMPA0001 | DMP AUTO PARTS | | | A | | | | | | | | | |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 5 of 10
Report: 03681d.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
Period: 11-17 As of: 12/19/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023213 | 543/Jan17 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 5,298.46 | 5,298.46 |
| 023905 | 543/Nov17 | | VO | A | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | 4,183.90 | 0.00 | 0.00 | 0.00 | 4,183.90 |
| 023906 | 1%disc.Nov1 | | AD | A | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | -41.84 | 0.00 | 0.00 | 0.00 | -41.84 |
| DRUG4589 | DRUG FREE COMPLIANCE IN | | | A | | | | | | | | | |
| | | | | Vendor Total | | | | 0.00 | 4,142.06 | 0.00 | 0.00 | 5,298.46 | 9,440.52 |
| 023229 | 12768 | | VO | H | 2/6/2017 | 2/6/2017 | 2/6/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 116.00 |
| | | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 116.00 |
| FAST2015 | FASTENAL COMPANY | | | A | | | | | | | | | |
| 023902 | FLTAA13655 | | VO | A | 11/22/2017 | 11/22/2017 | 11/22/2017 | 0.00 | 14.71 | 0.00 | 0.00 | 0.00 | 14.71 |
| | | | | Vendor Total | | | | 0.00 | 14.71 | 0.00 | 0.00 | 0.00 | 14.71 |
| FED 0018 | FEDEX INC | | | A | | | | | | | | | |
| 023214 | 5-691-68088 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 12.55 | 12.55 |
| | | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 12.55 | 12.55 |
| FEDE0055 | FEDERAL BACKGROUND SEF | | | A | | | | | | | | | |
| 023217 | 31356 | | VO | H | 1/3/2017 | 1/3/2017 | 1/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 260.00 |
| 023903 | 32789 | | VO | A | 11/1/2017 | 11/1/2017 | 11/1/2017 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | | | | Vendor Total | | | | 0.00 | 0.00 | 120.00 | 0.00 | 260.00 | 380.00 |
| G&S 0001 | G&S CUSTOM SCREENING & | | | A | | | | | | | | | |
| 023255 | 28707 | | VO | H | 2/6/2017 | 2/6/2017 | 2/6/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 45.58 | 45.58 |
| | | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 45.58 | 45.58 |
| GADD1080 | GADDIS CAPITAL CORPORAT | | | A | | | | | | | | | |
| 023411 | Money Netw | | VO | H | 2/13/2017 | 2/13/2017 | 2/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 15,000.00 |
| 023412 | Money Netw | | VO | H | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 15,000.00 |
| | | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 30,000.00 |
| GADD2038 | GADDIS CORPORATION | | | A | | | | | | | | | |
| 023313 | 401K 3/10/1; | | VO | H | 3/10/2017 | 3/10/2017 | 3/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 61.08 | 61.08 |
| 023321 | HEALTH INS | | VO | H | 3/1/2017 | 3/1/2017 | 3/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,430.43 | 2,430.43 |
| 023322 | HEALTH INS | | VO | H | 4/1/2017 | 4/1/2017 | 4/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,430.43 | 2,430.43 |
| 023323 | ATTORNEY | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 15,000.00 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 6 of 10
Report: 03681d.rpt
Company: CAPTRAN

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AP - Detail
Period: 11-17 As of: 12/19/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023324 | PRTX | | VO | H | 2/11/2017 | 2/11/2017 | 2/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,107.40 | 1,107.40 |
| 023325 | PRTX 2/10/1 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.94 | 1,229.94 |
| 023326 | PRTX 2/17/1 | | VO | H | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,145.33 | 1,145.33 |
| 023327 | PRTX 2/24/1 | | VO | H | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,138.56 | 1,138.56 |
| 023328 | PRTX 3/3/17 | | VO | H | 3/3/2017 | 3/3/2017 | 3/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.66 | 1,135.66 |
| 023344 | 401k 3/17/1: | | VO | H | 3/17/2017 | 3/17/2017 | 3/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 55.08 | 55.08 |
| 023352 | 401k 3/24/17 | | VO | H | 3/24/2017 | 3/24/2017 | 3/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 55.08 | 55.08 |
| 023366 | 401k 3/31/17 | | VO | H | 3/31/2017 | 3/31/2017 | 3/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 55.08 | 55.08 |
| 023385 | 401k 4/7/17 | | VO | H | 4/7/2017 | 4/7/2017 | 4/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 61.08 | 61.08 |
| 023389 | 401k 4/14/17 | | VO | H | 4/14/2017 | 4/14/2017 | 4/14/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 69.36 | 69.36 |
| 023408 | 401k 4/21/17 | | VO | H | 4/21/2017 | 4/21/2017 | 4/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 70.48 | 70.48 |
| 023415 | 401k 02/10/1 | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 49.08 | 49.08 |
| 023416 | 401k 02/17/1 | | VO | H | 2/17/2017 | 2/17/2017 | 2/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 43.08 | 43.08 |
| 023417 | 401k 02/24/1 | | VO | H | 2/24/2017 | 2/24/2017 | 2/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 43.08 | 43.08 |
| 023418 | 401k 03/03/1 | | VO | H | 3/3/2017 | 3/3/2017 | 3/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 43.08 | 43.08 |
| 023419 | 2016 401k N | | VO | H | 2/10/2017 | 2/10/2017 | 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,343.74 | 1,343.74 |
| 023426 | 401k 4/28/1'; | | VO | H | 4/28/2017 | 4/28/2017 | 4/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 70.06 | 70.06 |
| 023445 | 401k 5/5/17 | | VO | H | 5/5/2017 | 5/5/2017 | 5/5/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 69.50 | 69.50 |
| 023461 | 401k 5/12/1'; | | VO | H | 5/12/2017 | 5/12/2017 | 5/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 30.56 | 30.56 |
| 023476 | 401k 5/19/17 | | VO | H | 5/19/2017 | 5/19/2017 | 5/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 27.64 | 27.64 |
| 023485 | 401k 5/26/1'; | | VO | H | 5/26/2017 | 5/26/2017 | 5/26/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 27.78 | 27.78 |
| 023515 | 401k 6/2/17 | | VO | H | 6/2/2017 | 6/2/2017 | 6/2/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 28.20 | 28.20 |
| 023532 | 401k 6/9/17 | | VO | H | 6/9/2017 | 6/9/2017 | 6/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 34.34 | 34.34 |
| 023540 | 401k 6/16/1'; | | VO | H | 6/16/2017 | 6/16/2017 | 6/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 29.88 | 29.88 |
| 023549 | 401k 6/23/1'; | | VO | H | 6/23/2017 | 6/23/2017 | 6/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 29.04 | 29.04 |
| 023557 | 401k 6/30/1'; | | VO | H | 6/30/2017 | 6/30/2017 | 6/30/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 29.46 | 29.46 |
| 023588 | 401K 7/7/17 | | VO | H | 7/7/2017 | 7/7/2017 | 7/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 34.06 | 34.06 |
| 023601 | 401k 7/14/1'; | | VO | H | 7/14/2017 | 7/14/2017 | 7/14/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 37.04 | 37.04 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 7 of 10
Report: 0368 1d.rpt
Company: CAPTRAN

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AP - Detail
Period: 11-17 As of: 12/19/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023617 | 401K 7/21/1: | | VO | H | 7/21/2017 | 7/21/2017 | 7/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 41.24 | 41.24 |
| 023618 | 401k 7/28/17 | | VO | H | 7/28/2017 | 7/28/2017 | 7/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 41.10 | 41.10 |
| 023645 | 401k 8/4/17 | | VO | H | 8/4/2017 | 8/4/2017 | 8/4/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 40.96 | 40.96 |
| 023658 | 401k 8/11/17 | | VO | H | 8/11/2017 | 8/11/2017 | 8/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 43.18 | 43.18 |
| 023676 | 401k 8/18/17 | | VO | H | 8/18/2017 | 8/18/2017 | 8/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 40.96 | 40.96 |
| 023687 | 401k 8/25/17 | | VO | H | 8/25/2017 | 8/25/2017 | 8/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 35.92 | 35.92 |
| 023699 | 401k 9/1/17 | | VO | H | 9/1/2017 | 9/1/2017 | 9/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 40.40 | 40.40 |
| 023718 | 401k 9/8/17 | | VO | H | 9/8/2017 | 9/8/2017 | 9/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 45.98 | 45.98 |
| 023719 | 401k 9/15/17 | | VO | H | 9/15/2017 | 9/15/2017 | 9/15/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 37.74 | 37.74 |
| 023733 | 401k 9/22/17 | | VO | H | 9/22/2017 | 9/22/2017 | 9/22/2017 | 0.00 | 0.00 | 0.00 | 32.84 | 0.00 | 32.84 |
| 023756 | 401k 9/29/1: | | VO | H | 9/29/2017 | 9/29/2017 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 40.26 | 0.00 | 40.26 |
| 023767 | 401k 10/6/17 | | VO | H | 10/6/2017 | 10/6/2017 | 10/6/2017 | 0.00 | 0.00 | 0.00 | 44.94 | 0.00 | 44.94 |
| 023798 | 401k 10/13/1 | | VO | H | 10/13/2017 | 10/13/2017 | 10/13/2017 | 0.00 | 0.00 | 0.00 | 40.40 | 0.00 | 40.40 |
| 023814 | 401k 10/20/1 | | VO | H | 10/20/2017 | 10/20/2017 | 10/20/2017 | 0.00 | 0.00 | 40.68 | 0.00 | 0.00 | 40.68 |
| 023822 | 401k 10/27/1 | | VO | H | 10/27/2017 | 10/27/2017 | 10/27/2017 | 0.00 | 0.00 | 41.80 | 0.00 | 0.00 | 41.80 |
| 023839 | 401k 11/3/17 | | VO | H | 11/3/2017 | 11/3/2017 | 11/3/2017 | 0.00 | 0.00 | 40.12 | 0.00 | 0.00 | 40.12 |
| 023862 | 401K 11/10/' | | VO | H | 11/10/2017 | 11/10/2017 | 11/10/2017 | 0.00 | 0.00 | 44.30 | 0.00 | 0.00 | 44.30 |
| 023865 | 401k 11/17/1 | | VO | H | 11/17/2017 | 11/17/2017 | 11/17/2017 | 0.00 | 0.00 | 40.12 | 0.00 | 0.00 | 40.12 |
| 023866 | 401k loan 11 | | VO | H | 11/17/2017 | 11/17/2017 | 11/17/2017 | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 15.00 |
| 023881 | 401k 11/24/1 | | VO | H | 11/24/2017 | 11/24/2017 | 11/24/2017 | 0.00 | 40.82 | 0.00 | 0.00 | 0.00 | 40.82 |
| 023882 | 401k loan 11 | | VO | H | 11/24/2017 | 11/24/2017 | 11/24/2017 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| | | Vendor Total | | | | | | 0.00 | 55.82 | 222.02 | 158.44 | 28,382.09 | 28,818.37 |
| GRAI0106 | GRAINGER INC | | | A | | | | | | | | | |
| 023202 | 9339590706 | | VO | H | 1/24/2017 | 1/24/2017 | 1/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 42.10 | 42.10 |
| | | Vendor Total | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 42.10 | 42.10 |
| LAWS2014 | LAWSON & LAWSON ELECTR | | | A | | | | | | | | | |
| 023201 | 3039 | | VO | H | 1/30/2017 | 1/30/2017 | 1/30/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 615.00 | 615.00 |
| | | Vendor Total | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 615.00 | 615.00 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

**CAPITAL TRANSPORTATION, INC.**
Period Sensitive Aged AP - Detail
Period: 11-17 As of: 12/19/2017

Page: 8 of 10
Report: 03681d.rpt
Company: CAPTRAN

| Vendor Ref Nbr | Name / Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LION2016 | LION FUSE DIGITAL MEDIA LL | | | A | | | | | | | | | |
| 023236 | 250 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| MARP0001 | MARPAN SUPPLY COMPANY | | | A | | | | | | | | | |
| 023897 | 1465075 | | VO | A | 11/21/2017 | 11/21/2017 | 11/21/2017 | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 24.96 |
| | Vendor Total | | | | | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 24.96 |
| MILL2014 | KELLY MILLER | | | A | | | | | | | | | |
| 023893 | 11172017 | | VO | A | 11/17/2017 | 11/17/2017 | 11/17/2017 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| MOHA0001 | MOHAWK RUBBER SALES IN | | | A | | | | | | | | | |
| 022739 | CM9006152 | | AD | H | 7/7/2016 | 7/7/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | -34.72 | -34.72 |
| 023215 | 1108852 | | VO | H | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 47.92 | 47.92 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 13.20 | 13.20 |
| NEWW2015 | NEW WAYS AUTO TRANSPO | | | A | | | | | | | | | |
| 023239 | 3789 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| ORIG2016 | ORIGINAL EQUIPMENT | | | A | | | | | | | | | |
| 023895 | 425617 | | AD | A | 11/27/2017 | 11/27/2017 | | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | -60.00 |
| 023896 | 424044 | | VO | A | 11/27/2017 | 11/27/2017 | 11/27/2017 | 0.00 | 134.82 | 0.00 | 0.00 | 0.00 | 134.82 |
| | Vendor Total | | | | | | | 0.00 | 74.82 | 0.00 | 0.00 | 0.00 | 74.82 |
| ORKI2016 | ORKIN | | | A | | | | | | | | | |
| 023231 | 64240 | | VO | H | 2/8/2017 | 2/8/2017 | 2/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 58.05 | 58.05 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 58.05 | 58.05 |
| RODR2017 | KRISTEN RODRIGUEZ | | | A | | | | | | | | | |
| 023204 | 011517 | | VO | H | 1/15/2017 | 1/15/2017 | 1/15/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| SERV0001 | SERVICE ONE COMMERCIAL | | | A | | | | | | | | | |
| 023209 | 89 | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 489.13 | 489.13 |
| | Vendor Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 489.13 | 489.13 |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 9 of 10
Report: 03681d.rpt
Company: CAPTRAN

## CAPITAL TRANSPORTATION, INC.
### Period Sensitive Aged AP - Detail
Period: 11-17 As of: 12/19/2017

| Vendor Ref Nbr / Inv Nbr | Name / DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEF2017 | SHEFIELD AUTO & TRUCK | | A | | | | | | | | | |
| 023216 5274 | | VO H | | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,696.57 | 1,696.57 |
| | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,696.57 | 1,696.57 |
| STAP0001 | STAPLES ADVANTAGE | | A | | | | | | | | | |
| 023904 AT@B76262 | | VO A | | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | 216.20 | 0.00 | 0.00 | 0.00 | 216.20 |
| | | | Vendor Total | | | | 0.00 | 216.20 | 0.00 | 0.00 | 0.00 | 216.20 |
| SUPE2016 | SUPER CLEAN AUTOMOTIVE | | A | | | | | | | | | |
| 023203 437735 | | VO H | | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| 023243 437736 | | VO H | | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 |
| TALL1256 | TALLAHASSEE INTERNATION | | A | | | | | | | | | |
| 023908 November 2i | | VO A | | 11/30/2017 | 11/30/2017 | 11/30/2017 | 0.00 | 1,884.00 | 0.00 | 0.00 | 0.00 | 1,884.00 |
| | | | Vendor Total | | | | 0.00 | 1,884.00 | 0.00 | 0.00 | 0.00 | 1,884.00 |
| TALL7770 | TALLAHASSEE FORD LINCOL | | A | | | | | | | | | |
| 023199 186266F | | VO H | | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 175.66 | 175.66 |
| 023242 186486F | | VO H | | 2/7/2017 | 2/7/2017 | 2/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 8.06 | 8.06 |
| | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 183.72 | 183.72 |
| THE 0161 | THE PARTS HOUSE INC | | A | | | | | | | | | |
| 023196 15612/Jan17 | | VO H | | 1/31/2017 | 1/31/2017 | 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,157.75 | 2,157.75 |
| 023263 7-463979 | | VO H | | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 105.61 | 105.61 |
| | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.36 | 2,263.36 |
| TOLL2014 | TOLL BY PLATE | | A | | | | | | | | | |
| 023227 INV0528198 | | VO H | | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 3.50 |
| 023228 INV0528095 | | VO H | | 2/9/2017 | 2/9/2017 | 2/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 6.69 | 6.69 |
| | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 | 10.19 |
| VERI2016 | VERIFONE | | A | | | | | | | | | |
| 023634 511899 | | VO H | | 2/3/2017 | 2/3/2017 | 2/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.04 | 1,198.04 |
| | | | Vendor Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.04 | 1,198.04 |
| WALT0001 | WALTER HAAS GRAPHICS IN | | A | | | | | | | | | |

Date: Tuesday, December 19, 2017
Time: 10:30AM
User: MARLENE

Page: 10 of 10
Report: 0368ld.rpt
Company: CAPTRAN

# CAPITAL TRANSPORTATION, INC.
## Period Sensitive Aged AP - Detail
### Period: 11-17 As of: 12/19/2017

| Vendor Ref Nbr | Name Inv Nbr | Master DocType/RefNbr | Doc Type | Vendor/ Doc Stat | Disc Date | Due Date | Pay Date | Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023891 | 11752 | | VO | A | 11/21/2017 | 11/21/2017 | 11/21/2017 | 0.00 | 132.25 | 0.00 | 0.00 | 0.00 | 132.25 |
| | | | | | Vendor Total | | | **0.00** | **132.25** | **0.00** | **0.00** | **0.00** | **132.25** |
| WILB0001 | AL WILBORN JR. | | | A | | | | | | | | | |
| 023240 | February 20' | | VO | H | 2/1/2017 | 2/1/2017 | 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 | 325.00 |
| | | | | | Vendor Total | | | **0.00** | **0.00** | **0.00** | **0.00** | **325.00** | **325.00** |
| YP 0001 | YP | | | A | | | | | | | | | |
| 023371 | 9493098985 | | VO | H | 1/23/2017 | 1/23/2017 | 1/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| 023372 | 9493098985 | | VO | H | 2/23/2017 | 2/23/2017 | 2/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| 023373 | 9493098985 | | VO | H | 3/23/2017 | 3/23/2017 | 3/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| | | | | | Vendor Total | | | **0.00** | **0.00** | **0.00** | **0.00** | **336.00** | **336.00** |
| | | | | | Company Total | | | **0.00** | **34,312.00** | **20,766.98** | **38,076.06** | **511,490.26** | **604,645.30** |

## Capital Transportation, Inc.
### ASSETS CURRENTLY IN USE

| Sys No | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|---|---|---|---|---|---|---|
| **1221** | | | | | | |
| 000197 | 144046 | 04 FORD CROWN VIC 2FAHP71W84X144046 | 6/12/2009 | 3,677.50 | 0.00 | 1221 |
| 000201 | 149163 | 04 FORD CROWN VIC 2FAHP71W44X149163 | 6/12/2009 | 3,677.50 | 0.00 | 1221 |
| 000204 | 159650 | 04 FORD CROWN VIC 2FAHP71WX4X159650 | 11/18/2009 | 4,322.50 | 0.00 | 1221 |
| 000213 | 125182 | 03 FORD CROWN VIC 2FAFP71W13X125182 | 8/2/2010 | 4,550.00 | 0.00 | 1221 |
| 000218 | 151676 | 04 FORD CROWN VIC 2FAFP71W04X151676 | 8/2/2010 | 4,926.25 | 0.00 | 1221 |
| 000222 | 151677 | 04 FORD CROWN VIC 2FAFP71W24X151677 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000224 | 151657 | 04 FORD CROWN VIC 2FAFP71W74X151657 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000226 | 151721 | 04 FORD CROWN VIC 2FAFP71W14X151721 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000227 | 151715 | 04 FORD CROWN VIC 2FAFP71W64X151715 | 10/22/2010 | 4,550.00 | 0.00 | 1221 |
| 000228 | A14345 | 07 FORD FREESTAR 2FMZA51267BA14345 | 3/31/2011 | 7,495.00 | 0.00 | 1221 |
| 000237 | A23070 | 07 FORD FREESTAR 2FMZA51257BA23070 | 8/3/2011 | 7,745.00 | 0.00 | 1221 |
| 000239 | 176029 | 04 FORD CROWN VIC 2FAFP71W44X176029 | 8/3/2011 | 4,361.88 | 0.00 | 1221 |
| 000241 | 169778 | 04 FORD CROWN VIC 2FAHP71W94X169778 | 8/3/2011 | 4,361.88 | 0.00 | 1221 |
| 000244 | 151759 | 04 FORD CROWN VIC 2FAFP71W44X151759 | 8/3/2011 | 4,361.88 | 0.00 | 1221 |
| 000245 | 151672 | 04 FORD CROWN VIC 2FAFP71W34X151672 | 9/15/2011 | 3,493.75 | 0.00 | 1221 |
| 000250 | 151705 | 04 FORD CROWN VIC 2FAFP71W34X151705 | 1/4/2012 | 3,851.25 | 0.00 | 1221 |
| 000254 | A23056 | 07 FORD FREESTAR 2FMZA51207BA23056 | 12/17/2012 | 4,568.75 | 0.00 | 1221 |
| 000255 | 141828 | 05 FORD CROWN VIC 2FAFP71W05X141828 | 12/17/2012 | 4,568.75 | 0.00 | 1221 |
| 000256 | 175879 | 05 FORD CROWN VIC 2FAFP71W05X175879 | 12/17/2012 | 4,568.75 | 0.00 | 1221 |
| 000257 | 175875 | 05 FORD CROWN VIC 2FAFP71W35X175875 | 12/17/2012 | 4,837.50 | 0.00 | 1221 |
| 000259 | 147082 | 05 FORD CROWN VIC 2FAFP71W45X147082 | 12/17/2012 | 3,977.50 | 0.00 | 1221 |
| 000266 | 159935 | 08 FORD CROWN VIC VIN 2FAHP71V88X159935 | 8/28/2013 | 5,587.00 | 375.45 | 1221 |
| 000267 | 159985 | 08 FORD CROWN VIC VIN 2FAHP71V18X159985 | 8/28/2013 | 5,587.00 | 375.45 | 1221 |
| 000268 | 146688 | 08 FORD CROWN VIC VIN 2FAHP71V78X146688 | 8/28/2013 | 5,587.00 | 375.45 | 1221 |
| 000269 | 170397 | 08 FORD CROWN VIC VIN 2FAHP71V68X170397 | 8/28/2013 | 5,587.00 | 375.45 | 1221 |

## Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| Sys No | Asset ID | Description | Acuisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|--------|----------|-------------|-----------------|-------------------------|--------------|-----------|
| 000271 | 170340 | 06 FORD CROWN VIC VIN 2FAHP71VX8X170340 | 8/28/2013 | 5,587.00 | 375.45 | 1221 |
| 000272 | A40565 | 06 FORD FREESTAR, VIN 2FMZA51656BA40565 | 12/5/2013 | 2,450.00 | 164.64 | 1221 |
| 000273 | 172410 | 2008 FORD CROWN VIC, VIN 2FAHP71V48X172410 | 12/3/2013 | 4,922.50 | 330.80 | 1221 |
| 000274 | 170405 | 2008 FORD CROWN VIC, VIN 2FAHP71V18X170405 | 12/3/2013 | 4,922.50 | 330.80 | 1221 |
| 000275 | 170395 | 2008 FORD CROWN VIC, VIN 2FAHP71V28X170395 | 12/3/2013 | 4,922.50 | 330.80 | 1221 |
| 000276 | 171516 | 2008 FORD CROWN VIC, VIN 2FAHP71V48X171516 | 12/3/2013 | 4,922.50 | 330.80 | 1221 |
| 000277 | 171500 | 2008 FORD CROWN VIC, VIN 2FAHP71V08X171500 | 12/3/2013 | 4,922.50 | 330.80 | 1221 |
| 000278 | 159966 | 2008 FORD CROWN VIC, VIN 2FAHP71V88X159966 | 12/3/2013 | 4,922.50 | 330.80 | 1221 |
| 000279 | 101794 | 08 FORD CROWN VIC, VIN 2FAHP71V18X101794 | 3/17/2014 | 5,052.50 | 672.29 | 1221 |
| 000281 | 146697 | 08 FORD CROWN VIC, VIN 2FAHP71V88X146697 | 3/17/2014 | 5,052.50 | 672.29 | 1221 |
| 000282 | 146665 | 08 FORD CROWN VIC, VIN 2FAHP71V68X146665 | 3/17/2014 | 5,052.50 | 672.29 | 1221 |
| 000283 | 159925 | 08 FORD CROWN VIC, VIN 2FAHP71V58X159925 | 3/17/2014 | 5,052.50 | 672.29 | 1221 |
| 000285 | 171436 | 08 FORD CROWN VIC, VIN 2FAHP71V68X171436 | 7/3/2014 | 4,945.00 | 958.34 | 1221 |
| 000286 | 171432 | 08 FORD CROWN VIC, VIN 2FAHP71V98X171432 | 7/3/2014 | 4,945.00 | 958.34 | 1221 |
| 000287 | 172406 | 08 FORD CROWN VIC, VIN 2FAHP71V28X172406 | 7/3/2014 | 4,945.00 | 958.34 | 1221 |
| 000288 | 172443 | 08 FORD CROWN VIC, VIN 2FAHP71V88X172443 | 7/3/2014 | 4,945.00 | 958.34 | 1221 |
| 000289 | 171468 | 08 FORD CROWN VIC, VIN 2FAHP71V88X171468 | 7/3/2014 | 4,945.00 | 958.34 | 1221 |
| 000290 | 548326 | 13 TOYOTA PRIUS, VIN JTDKN3DU4D5548326 | 12/29/2014 | 17,989.00 | 3,896.41 | 1221 |
| 000291 | 651350 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D1651350 | 12/29/2014 | 17,989.00 | 3,896.41 | 1221 |
| 000292 | 170261 | 08 DODGE CARAVAN, VIN 1D8HN44H28B170261 | 12/4/2014 | 4,300.00 | 931.38 | 1221 |
| 000293 | 548708 | 13 TOYOTA PRIUS, VIN JTDKN3DU7D5548708 | 2/6/2015 | 15,683.50 | 4,767.78 | 1221 |
| 000294 | 538617 | 13 TOYOTA PRIUS, VIN JTDKN3DU9D9D533617 | 2/6/2015 | 15,683.50 | 4,767.78 | 1221 |
| 000295 | 449099 | 11 TOYOTA PRIUS, VIN JTDKN3DU0B1449099 | 5/1/2015 | 16,955.50 | 5,154.47 | 1221 |
| 000296 | 553509 | 13 TOYOTA PRIUS, VIN JTDKN3DU4F5553509 | 5/1/2015 | 15,710.00 | 4,775.85 | 1221 |
| 000297 | 636724 | 13 TOYOTA PRIUS, VIN JTFKN3DU8D1636724 | 5/1/2015 | 15,710.00 | 4,775.85 | 1221 |
| 000298 | 553597 | 13 TOYOTA PRIUS, VIN JTDKN3DU5D5553597 | 6/1/2015 | 14,438.00 | 4,389.15 | 1221 |

## Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| Sys No | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Cur NBV | G/L Asset |
|---|---|---|---|---|---|---|
| 000299 | 577923 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D5577923 | 6/1/2015 | 14,438.00 | 4,389.15 | 1221 |
| 000300 | 568499 | 13 TOYOTA PRIUS, VIN JTDKN3DU3D5568499 | 6/1/2015 | 14,438.00 | 4,389.15 | 1221 |
| 000301 | 560748 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D5560748 | 7/8/2015 | 14,517.50 | 4,413.33 | 1221 |
| 000302 | 559416 | 13 TOYOTA PRIUS, VIN JTDKN3DU5D5559416 | 7/8/2015 | 14,517.50 | 4,413.33 | 1221 |
| 000303 | 046699 | 10 TOYOTA PRIUS, VIN JTDKN3DU8A0046699 | 7/8/2015 | 15,365.50 | 4,671.11 | 1221 |
| 000304 | 555730 | 13 TOYOTA PRIUS, VIN JTDKN3DU2D5555730 | 9/22/2015 | 13,590.00 | 4,131.36 | 1221 |
| 000305 | 353620 | 13 TOYOTA PRIUS, VIN JTDKN3DU8D0353620 | 9/22/2015 | 13,590.00 | 4,131.36 | 1221 |
| 000306 | 353379 | 13 TOYOTA PRIUS, VIN JTDKN3DU7D0353379 | 9/22/2015 | 13,590.00 | 4,131.36 | 1221 |
| 000307 | 542689 | 13 TOYOTA PRIUS, VIN JTDKN3DUXD5542689 | 9/22/2015 | 13,590.00 | 4,131.36 | 1221 |
| 000308 | 638907 | 13 TOYOTA PRIUS, VIN JTDKN3DU3D5638907 | 11/12/2015 | 13,325.00 | 4,050.81 | 1221 |
| 000309 | 636001 | 13 TOYOTA PRIUS, VIN JTDKN3DU0D5636001 | 11/12/2015 | 14,226.00 | 4,324.70 | 1221 |
| 000310 | 340395 | 13 TOYOTA PRIUS, VIN JTDKN3DU6D0340395 | 11/12/2015 | 14,226.00 | 4,324.70 | 1221 |
| 000311 | 682356 | 13 TOYOTA PRIUS, VIN JTDKN3DU4D1682356 | 11/12/2015 | 14,226.00 | 4,324.70 | 1221 |
| 000312 | 689176 | 11 DODGE GRAND CARAVAN, VIN 2D4RN5DG4BR68 | 2/8/2016 | 6,435.00 | 3,260.40 | 1221 |
| 000313 | 678973 | 11 DODGE GRAND CARAVAN, VIN 2D4RN5DG8BR67 | 2/8/2016 | 6,435.00 | 3,260.40 | 1221 |
| 000314 | 519603 | 12 TOYOTA PRIUS, VIN JTDKN3DU4C5519603 | 2/8/2016 | 14,809.00 | 7,503.22 | 1221 |
| 000315 | 532179 | 12 TOYOTA PRIUS, VIN JTDKN3DU5C5532179 | 2/8/2016 | 14,809.00 | 7,503.22 | 1221 |
| | | | | 562,986.64 | 126,216.29 | |
| **1227** | | | | | | |
| 000062 | 270004 | INTERPACE         RAPAC NETWORK INTL - INV | 6/15/1995 | 952.30 | 0.00 | 1227 |
| 000063 | 270005 | PULSAR TAXI METERS (12 UNITS) | 6/1/1995 | 3,000.00 | 0.00 | 1227 |
| 000064 | 270017 | VIKING TAXI METERS (26 UNITS) | 6/1/1995 | 5,200.00 | 0.00 | 1227 |
| 000065 | 270044 | METRO TAXI METERS (4 UNITS) | 6/1/1997 | 1,879.87 | 0.00 | 1227 |
| 000066 | 270050 | METRO TAXI METERS (3 UNITS) | 10/3/1997 | 1,275.00 | 0.00 | 1227 |
| 000067 | 270053 | METRO CREDIT CARD READER CR21 S/N 10190 | 1/20/1998 | 374.50 | 0.00 | 1227 |
| 000068 | 270054 | METRO TAXI METERS (11 UNITS) | 1/20/1998 | 1,765.50 | 0.00 | 1227 |

# Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| SysNo | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|-------|----------|-------------|------------------|-------------------------|--------------|-----------|
| 000069 | 270065 | SILENT 620 PRINTING METERS  (3 UNITS) | 8/12/1999 | 1,151.32 | 0.00 | 1227 |
| 000085 | 032100 | SILENT 610 TAXIMETERS (5 UNITS) | 3/21/2000 | 2,217.04 | 0.00 | 1227 |
| 000097 | 060401 | Taxi Meters | 6/4/2001 | 1,247.00 | 0.00 | 1227 |
| 000099 | 091701 | Silent 610 Electronic Taximeter | 9/20/2001 | 1,247.00 | 0.00 | 1227 |
| 000153 | S/N 57649-50-51 | Silent 610 Electronic Taximeter (Z022-610) Qty 3 | 10/12/2004 | 1,343.75 | 0.00 | 1227 |
|  |  |  |  | **21,653.28** | **0.00** | |
| **1241** | | | | | | |
| 000070 | 410001 | RECOVER/RECYCLE 134A          DTX - INV #115531 | 6/20/1997 | 3,028.10 | 0.00 | 1241 |
| 000087 | 27000 | Car Lift | 6/22/2000 | 4,329.22 | 0.00 | 1241 |
| 000098 | 062501 | Transmission Flush Machine Snap on Tools | 6/25/2001 | 2,883.65 | 0.00 | 1241 |
| 000282 | COATS 5040A | COATS 5040A | 4/8/2013 | 4,394.50 | 147.65 | 1241 |
|  |  |  |  | **14,635.47** | **147.65** | |
| **1251** | | | | | | |
| 000072 | 510002 | INTEL 366 COMPUTER SYSTEM          STARLIGHT DATA | 5/6/1999 | 5,040.88 | 0.00 | 1251 |
| 000128 | RI-2530 | Royal RI2530 Copier,Print,Scan Fax,Document Feeder,3 | 5/28/2003 | 10,521.30 | 0.00 | 1251 |
| 000173 | ACER X 173WB | TECH DEPOT ACERX173WB FLAT PANEL DISPLAY Q | 4/11/2008 | 1,880.17 | 0.00 | 1251 |
| 000174 | HP COMPAQ DESKTOP DC | TECHDEPOT HP COMPAQ DESKTOP DC5800 QTY 3 + | 4/11/2008 | 3,380.88 | 0.00 | 1251 |
| 000175 | APC BACK UPS RS1200 | TECHDEPOT APC BACK UPS RS1200 UPS 780 WATT | 4/11/2008 | 1,128.75 | 0.00 | 1251 |
| 000176 | TOSHIBA STRATA CIX 100 | TOSHIBA STRATA CIX 100 COMMUNICATION (PHONE | 4/10/2008 | 4,353.75 | 0.00 | 1251 |
| 000177 | HP COMPAQ DESKTOP E2 | HP COMPAQ DESKTOP E2160 QTY 9 + LINKSYS NETV | 4/15/2008 | 5,441.51 | 0.00 | 1251 |
| 000178 | ATLANTIC TEL | ATLANTIC TEL COM INSTALL PHONE SYSTEM 20% D | 4/17/2008 | 2,069.59 | 0.00 | 1251 |
| 000179 | CENTURION STDBY GENE | CENTURION 18/16 W STANDBY GENERATOR + INST/ | 4/29/2008 | 8,940.62 | 0.00 | 1251 |
| 000181 | PHONE RECORDER | DEL OPTIPLES INTEL PENTIUM 4/ TOSHIBA TELEPH( | 5/14/2008 | 3,790.95 | 0.00 | 1251 |
| 000182 | SECURITY SYSTEM | 8 CHANNEL TRIPLEX DVR/ QTY 3 COLOR DOME CAM | 5/14/2008 | 2,318.89 | 0.00 | 1251 |
| 000251 | AVAYA PHONE SYSTEM | AVAYA PHONE SYSTEM | 3/31/2012 | 2,385.97 | 0.00 | 1251 |

## Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| SysNo | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|---|---|---|---|---|---|---|
| 000252 | AVAYA PHONE SYSTEM | AVAYA PHONE SYSTEM | 10/1/2012 | 2,385.96 | 0.00 | 1251 |
| 000253 | AVAYA 9504 DIGITAL PHOI | 13 AVAYA 9504 DIGITAL PHONES | 10/1/2012 | 2,665.90 | 0.00 | 1251 |
| 000316 | MX870 | SOFTWARE FSU VALIDATION STUDENT ID DEVELP F | 8/9/2016 | 10,600.00 | 2,944.45 | 1251 |
| | | | | 66,905.12 | 2,944.45 | |
| **1261** | | | | | | |
| 000075 | 610046 | UHF MOBILE RADIOS  (6 UNITS) | 10/5/1998 | 1,205.22 | 0.00 | 1261 |
| 000076 | 610052 | UHF MOBILE RADIOS  (6 UNITS) | 1/20/1999 | 1,244.15 | 0.00 | 1261 |
| 000077 | 610058 | MOTOROLA MICOR HI-POWER TRANS CW WOLFE C | 2/1/1999 | 2,568.00 | 0.00 | 1261 |
| 000078 | 610059 | UHF MOBILE RADIOS  (6 UNITS) | 8/5/1999 | 1,306.91 | 0.00 | 1261 |
| 000079 | 610065 | UHF MICOR HIGH POWER BASE STA CW WOLFE CO | 9/23/1999 | 2,568.00 | 0.00 | 1261 |
| 000086 | 031500 | GM 300 TAXI RADIOS ( 6 UNITS) | 3/15/2000 | 2,045.38 | 0.00 | 1261 |
| 000088 | 61-70 | Lam25Pro mobile radios (45 units) | 7/17/2000 | 15,242.54 | 0.00 | 1261 |
| 000168 | 45W UHF TRANSCEIVER C | CUSTOM RADIO COMMUNICATIONS F221/45W UHF T | 3/14/2008 | 13,974.77 | 0.00 | 1261 |
| 000169 | BSU-2000MDT | MOBILE KNOWLEDGE/BASE SIGNALING UNIT+GPS A | 3/7/2008 | 40,637.68 | 0.00 | 1261 |
| 000170 | MOBILE KNOWLEDGE MD` | MOBILE KNOWLEDGE MOBILE DATA TERMINAL GPS | 4/30/2008 | 38,522.62 | 0.00 | 1261 |
| 000171 | MTR2000 REPEATER | GRACE COMMM MTR 2000 REPEATER W/DUPLIXER | 4/14/2008 | 8,580.65 | 0.00 | 1261 |
| 000172 | CENTRODYNE Z022-610 | SILENT 610 ELECTRONIC TAXIMETER QTY 80 S/N 73 | 4/30/2008 | 32,933.70 | 0.00 | 1261 |
| 000180 | DX-LCD42HD 42' LCD TV | BESTBUY DX-LCD42ND 42"LCD TV FLAT PANEL/RZ C | 5/12/2008 | 1,760.76 | 0.00 | 1261 |
| 000183 | TRANSPORTATION SOFTV | THOMAS KING TRANSPORTATION TECHNOLOGIES S | 5/21/2008 | 20,000.00 | 0.00 | 1261 |
| 000184 | HP PROLOAMT ML350 BAS | HP PROLIANT ML 350 G5 BASE/2HP HARD DRIVE 72 ( | 5/30/2008 | 3,202.37 | 0.00 | 1261 |
| 000185 | 45W UHF TRANSCEIVER C | CUSTOM RADIO COMMUNICATIONS F221/45W UHF T | 5/30/2008 | 12,362.30 | 0.00 | 1261 |
| 000194 | TRANSPORTATION SOFTV | THOMAS KING TRANSPORTATION SOFTWARE | 7/14/2008 | 21,000.00 | 0.00 | 1261 |
| 000195 | ALTANTIC TEL | ATLANTIC TEL COM PHONE SYSTEM INSTALL & PRC | 8/1/2008 | 8,312.61 | 0.00 | 1261 |
| 000260 | SILENT 610 ELECTRONIC | CENTRODYNE Z022-33 SILENT 610 ELECTRONIC TA | 3/11/2013 | 9,504.08 | 319.34 | 1261 |
| 000261 | SILENT 610 | CENTRODYNE Z022-33 SILENT 610 ELECTRONIC TA) | 4/3/2013 | 5,684.00 | 190.98 | 1261 |
| 000263 | COM LEN IDEA TABLET | AT&T MOBILITY COM LEN IDEA TABLET A2107 QTY 8 | 5/31/2013 | 17,120.00 | 575.24 | 1261 |

## Capital Transportation, Inc.
## ASSETS CURRENTLY IN USE

| Sys No | Asset ID | Description | Acquisition Date | Acquisition Value (Tax) | Tax Curr NBV | G/L Asset |
|--------|----------|-------------|------------------|------------------------|--------------|-----------|
| 000264 | SFP-ICS SYGIC MAP | SFP-ICS SYGIC FLEET PORTABLE MAP OF N AM QTY | 5/31/2013 | 6,301.22 | 211.72 | 1261 |
| 000265 | SILENT 610 | CENTRODYNE Z022-33 SILENT 610 ELECTRONIC TA) | 6/3/2013 | 867.53 | 29.15 | 1261 |
| | | | | 266,944.49 | 1,326.43 | |
| **1271** | | | | | | |
| 000093 | | PARKING LOT REPAVING | 4/1/2001 | 31,800.00 | 0.00 | 1271 |
| | | | | 31,800.00 | 0.00 | |
| | | | | 964,925.00 | 130,634.82 | |

| Date: | Monday, December 11, 2017 | **CAPITAL TRANSPORTATION, INC.** | Page: | 1 of 1 |
|---|---|---|---|---|
| Time: | 07:49AM | **Bank Reconciliation - Detail** | Report: | 20630D.rpt |
| User: | SIVAN | As of : 11/30/2017 | Company: | CAPTRAN |

| Batch Nbr | Ref Nbr | Create Date | Tran Date | Pd to Post | JL TP | TR TP | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | **Bank Account:** | **SUNTRUST** | | | | | **1011 00000** | |
| | **Statement Balance:** | | | | | | | **294,195.79** |
| | **Less : Outstanding Checks** | | | | | | | |
| 005650 | 160821 | 9/25/2017 | 9/25/2017 | 09-17 | | | AP CK BUDGET PRINTING CENTERS | 377.60 |
| 005680 | 160821 | 11/7/2017 | 11/10/2017 | 11-17 | | | AP VC BUDGET PRINTING CENTERS | -377.60 |
| 005672 | 160897 | 10/31/2017 | 11/3/2017 | 11-17 | | | AP CK ARTHUR HAI THIEN HUYNH | 10.70 |
| 005679 | 160906 | 11/7/2017 | 11/10/2017 | 11-17 | | | AP CK BUDGET PRINTING CENTERS | 419.25 |
| 005679 | 160908 | 11/7/2017 | 11/10/2017 | 11-17 | | | AP CK NICOLE COLLINS | 12.00 |
| 005686 | 160914 | 11/7/2017 | 11/10/2017 | 11-17 | | | AP VC ORIGINAL EQUIPMENT | 0.00 |
| 005689 | 160920 | 11/16/2017 | 11/16/2017 | 11-17 | | | AP CK ABILITY TOWING LLC | 45.00 |
| 005689 | 160922 | 11/16/2017 | 11/16/2017 | 11-17 | | | AP CK BUDGET PRINTING CENTERS | 106.00 |
| 005692 | 160936 | 11/21/2017 | 11/24/2017 | 11-17 | | | AP CK CITY OF TALLAHASSEE | 1,339.07 |
| 005692 | 160937 | 11/21/2017 | 11/24/2017 | 11-17 | | | AP CK LAKE JACKSON TOWING INC | 85.00 |
| 005692 | 160938 | 11/21/2017 | 11/24/2017 | 11-17 | | | AP CK ORIGINAL EQUIPMENT | 1,011.17 |

| | | |
|---|---|---|
| Total Outstanding Checks | | 3.028.19 |
| **Plus : Deposits in Transit** | | |
| Total Deposits in Transit | | 0.00 |
| Total Deposits in Transit | | 0.00 |
| Adjusted Balance | | 291,167.60 |
| Cash Manager Balance: | | 291,167.60 |
| Out Of Balance: | | 0.00 |
| General Ledger Balance: | | 291,167.60 |





SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

**SunTrust**

Page 1 of 10
36/E00/0175/0/40
1000146404396
11/30/2017
0000

# Account Statement

CAPITAL TRANSPORTATION INC
DEBTOR IN POSSESSION
CASE #17-11664-JKO
PO BOX 950
FORT LAUDERDALE FL 33302-0950

Questions? Please call
1-800-786-8787

---

Important: Fee Changes. SunTrust Bank completed an annual review of treasury and payment
services pricing. As of January 1, 2018, fees will change for some treasury and payment services,
including fees for certain ACH, wire transfer, cash vault, lockbox, and online services.
Please visit suntrust.com/2018pricingchanges for more detail.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000146404396 | 11/01/2017 - 11/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $259,013.43 | Average Balance | $285,753.48 |
| Deposits/Credits | $187,238.18 | Average Collected Balance | $283,978.75 |
| Checks | $50,226.11 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $101,829.71 | | |
| Ending Balance | $294,195.79 | | |

---

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000146404396 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 11/01 | 5,072.50 | 1 | ONLINE C | 11/17 | 3,072.94 | 1 | ONLINE C |
| 11/03 | 672.25 | 1 | ONLINE C | 11/17 | 4,857.75 | 1 | ONLINE C |
| 11/06 | 1,125.00 | 1 | ONLINE C | 11/20 | 25.00 | | DEPOSIT |
| 11/06 | 3,168.00 | 1 | ONLINE C | 11/24 | 136.00 | 1 | ONLINE C |
| 11/09 | 2,851.50 | 1 | ONLINE C | 11/27 | 2,412.00 | 1 | ONLINE C |
| 11/09 | 2,635.07 | 1 | ONLINE C | 11/27 | 4,709.97 | 1 | ONLINE C |

| Date | Amount | Description |
|---|---|---|
| 11/01 | 2,333.73 | *ELECTRONIC/ACH CREDIT* |
| | | 204VERIFONE VTS Driver Pay 32304TALLA |
| 11/01 | 17.35 | *ELECTRONIC/ACH CREDIT* |
| | | CCSI FUNDING 9VY4BB |
| 11/01 | 1,067.35 | *ELECTRONIC/ACH CREDIT* |
| | | SUNTRUST MERCHNT 0275258465 275258465887 |
| 11/02 | 1,554.10 | *ELECTRONIC/ACH CREDIT* |
| | | 204VERIFONE VTS Driver Pay 32304TALLA |
| 11/02 | 21,024.60 | *ELECTRONIC/ACH CREDIT* |
| | | EMSC 110117MTAC 7155533 |
| 11/02 | 504.72 | *ELECTRONIC/ACH CREDIT* |
| | | SUNTRUST MERCHNT 0275258465 275258465887 |
| 11/03 | 2,613.09 | *ELECTRONIC/ACH CREDIT* |
| | | 204VERIFONE VTS Driver Pay 32304TALLA |
| 11/03 | 6.50 | *ELECTRONIC/ACH CREDIT* |
| | | CCSI FUNDING 9BQ99R |
| 11/03 | 70.00 | *ELECTRONIC/ACH CREDIT* |
| | | SUNTRUST MERCHNT 0275258465 275258465887 |
| 11/06 | 8.63 | *ELECTRONIC/ACH CREDIT* |
| | | CCSI FUNDING 983S42 |
| 11/06 | 1,908.37 | *ELECTRONIC/ACH CREDIT* |
| | | 204VERIFONE VTS Driver Pay 32304TALLA |
| 11/06 | 174.35 | *ELECTRONIC/ACH CREDIT* |
| | | SUNTRUST MERCHNT 0275258465 275258465887 |

---

360575

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 10
36/E00/0175/0/40
1000146404396
11/30/2017



# Account Statement

| Deposits/Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 11/07 | 7,285.61 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/07 | 27.92 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING 9SRC8M | | | | |
| | 11/07 | 89.65 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/08 | 2,146.05 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/08 | 68.59 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING D84XRB | | | | |
| | 11/08 | 220.00 | | *ELECTRONIC/ACH CREDIT*<br>36  TREAS 310 MISC PAY 593290313360012 | | | | |
| | 11/08 | 1,671.76 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/09 | 2,148.25 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/09 | 15,184.60 | | *ELECTRONIC/ACH CREDIT*<br>EMSC 110817MTAC 7155906 | | | | |
| | 11/09 | 6.74 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING 96NWCG | | | | |
| | 11/09 | 99.05 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/10 | 2,343.06 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/10 | 8.92 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING BT3VQ6 | | | | |
| | 11/10 | 131.56 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/13 | 2,043.18 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/13 | 314.78 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/14 | 4,654.46 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/14 | 189.12 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/15 | 2,328.48 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/15 | 68.71 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING HVSNTM | | | | |
| | 11/15 | 943.48 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/16 | 1,823.33 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/16 | 17,681.65 | | *ELECTRONIC/ACH CREDIT*<br>EMSC 111517MTAC 7156717 | | | | |
| | 11/16 | 61.07 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING CVY57G | | | | |
| | 11/16 | 500.85 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/17 | 12.00 | | *ELECTRONIC/ACH CREDIT*<br>CITY/TALLAHASSEE CCD+MISC 0001004290 | | | | |
| | 11/17 | 2,121.42 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/17 | 111.87 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING 6GJR6W | | | | |
| | 11/17 | 546.42 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/20 | 24.27 | | *ELECTRONIC/ACH CREDIT*<br>CCSI FUNDING DWYDQR | | | | |
| | 11/20 | 2,016.69 | | *ELECTRONIC/ACH CREDIT*<br>204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/20 | 168.80 | | *ELECTRONIC/ACH CREDIT*<br>SUNTRUST MERCHNT 0275258465 275258465887 | | | | |

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 10
36/E00/0175/0/40
1000146404396
11/30/2017





# Account
# Statement

| Deposits/Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 11/21 | 6,206.45 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/21 | 21.51 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING FGZWJ2 | | | | |
| | 11/21 | 308.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/22 | 1,890.58 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/22 | 34.83 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING DKYYQR | | | | |
| | 11/22 | 558.70 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/24 | 115.70 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING FPF4YM | | | | |
| | 11/24 | 1,371.54 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/24 | 2,013.22 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/24 | 13,870.35 | | *ELECTRONIC/ACH CREDIT* EMSC 112217MTAC 7157379 | | | | |
| | 11/24 | 427.80 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/27 | 838.20 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/27 | 139.50 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/28 | 4,030.75 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/28 | 284.40 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/29 | 2,248.39 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/29 | 9.36 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING FP6QQ6 | | | | |
| | 11/29 | 326.37 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/30 | 1,421.39 | | *ELECTRONIC/ACH CREDIT* 204VERIFONE VTS Driver Pay 32304TALLA | | | | |
| | 11/30 | 14,494.75 | | *ELECTRONIC/ACH CREDIT* EMSC 112917MTAC 7157843 | | | | |
| | 11/30 | 35.69 | | *ELECTRONIC/ACH CREDIT* CCSI FUNDING HJGTYM | | | | |
| | 11/30 | 733.02 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0275258465 275258465887 | | | | |
| | 11/30 | 6,794.57 | | OTM TRANSFER FROM 175 1000160925573 | | | | |

Deposits/Credits: 79                     Total Items Deposited: 46

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 16069 ~ 160869 | | | 160901 | 2,150.00 | 11/03 | 160918 | 5,741.09 | 11/22 |
| | *160875 | 250.00 | 11/06 | 160902 | 2,355.00 | 11/16 | 160919 | 484.74 | 11/16 |
| | *160883 | 269.45 | 11/01 | 160903 | 851.40 | 11/09 | *160921 | 209.00 | 11/28 |
| | *160885 | 14.52 | 11/16 | 160904 | 230.38 | 11/17 | *160923 | 680.30 | 11/17 |
| | *160890 | 45.00 | 11/27 | 160905 | 377.60 | 11/24 | 160924 | 153.32 | 11/29 |
| | 160891 | 79.98 | 11/16 | *160907 | 25.00 | 11/17 | 160925 | 481.00 | 11/27 |
| | 160892 | 402.61 | 11/03 | *160909 | 115.49 | 11/17 | *160927 | 15.96 | 11/27 |
| | 160893 | 2,483.77 | 11/09 | 160910 | 7,782.36 | 11/17 | 160928 | 225.00 | 11/27 |
| | 160894 | 1,144.48 | 11/16 | 160911 | 87.00 | 11/15 | 160929 | 60.00 | 11/27 |
| | 160895 | 340.00 | 11/09 | 160912 | 2,000.00 | 11/16 | *160931 | 58.05 | 11/30 |
| | 160896 | 39.35 | 11/16 | 160913 | 3,975.00 | 11/16 | 160932 | 1,200.38 | 11/27 |
| | *160898 | 337.04 | 11/10 | *160915 | 233.97 | 11/17 | 160933 | 375.39 | 11/27 |
| | 160899 | 1,500.00 | 11/16 | 160916 | 18.88 | 11/20 | 160934 | 3,576.00 | 11/24 |
| | 160900 | 130.00 | 11/10 | 160917 | 325.00 | 11/29 | 160935 | 200.00 | 11/24 |

360577                                    Member FDIC                          Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 4 of 10
36/E00/0175/0/40
1000146404396
11/30/2017



# SunTrust

# Account
# Statement

---

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|
| | *160939 | 8,864.13 | 11/27 | 160940 | 32.20 | 11/30 |

Checks: 44
\* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

---

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 11/01 | 1,042.48 ✓ | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 220770590133793 |
| | 11/03 | 167.55 | | *ELECTRONIC/ACH DEBIT* |
| | | | | EXPERTPAY  EXPERTPAY 593290313 |
| | 11/03 | 3,820.08 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-O.BLSERV |
| | 11/06 | 20,000.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-A.OTMCORP |
| | 11/08 | 1,000.19 ✓ | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 220771233272912 |
| | 11/10 | 148.04 | | *ELECTRONIC/ACH DEBIT* |
| | | | | EXPERTPAY  EXPERTPAY 593290313 |
| | 11/10 | 4,202.74 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-O.BLSERV |
| | 11/13 | 20,000.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-A.OTMCORP |
| | 11/15 | 1,089.64 ✓ | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 220771921821564 |
| | 11/17 | 167.55 | | *ELECTRONIC/ACH DEBIT* |
| | | | | EXPERTPAY  EXPERTPAY 593290313 |
| | 11/17 | 184.27 ✓ | | *ELECTRONIC/ACH DEBIT* |
| | | | | FLA DEPT REVENUE  CO140855946 |
| | 11/17 | 3,860.73 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-O.BLSERV |
| | 11/20 | 20,000.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-A.OTMCORP |
| | 11/22 | 994.57 ✓ | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 220772641863161 |
| | 11/24 | 174.44 | | *ELECTRONIC/ACH DEBIT* |
| | | | | EXPERTPAY  EXPERTPAY 593290313 |
| | 11/24 | 3,948.92 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-O.BLSERV |
| | 11/27 | 20,000.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL TRANSPOR  ACH SETTLE-SETT-A.OTMCORP |
| | 11/29 | 1,028.51 ✓ | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 220773353945089 |

Withdrawals/Debits:  18

---

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 11/01 | 266,177.91 | 259,962.91 | 11/16 | 297,190.08 | 297,190.08 |
| | 11/02 | 289,261.33 | 284,189.33 | 11/17 | 295,312.73 | 287,528.73 |
| | 11/03 | 286,082.93 | 285,410.93 | 11/20 | 276,848.31 | 276,823.31 |
| | 11/06 | 272,217.28 | 268,670.28 | 11/21 | 283,384.27 | 283,384.27 |
| | 11/07 | 279,314.19 | 279,314.19 | 11/22 | 279,132.72 | 279,132.72 |
| | 11/08 | 282,420.40 | 282,420.40 | 11/24 | 288,790.37 | 288,654.37 |
| | 11/09 | 301,670.44 | 296,184.44 | 11/27 | 265,623.18 | 258,502.18 |
| | 11/10 | 299,336.16 | 299,336.16 | 11/28 | 269,729.33 | 269,729.33 |
| | 11/13 | 281,694.12 | 281,694.12 | 11/29 | 270,806.62 | 270,806.62 |
| | 11/14 | 286,537.70 | 286,537.70 | 11/30 | 294,195.79 | 294,195.79 |
| | 11/15 | 288,701.73 | 288,701.73 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

---

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 5 of 10
36/E00/0175/0/40
1000146404396
11/30/2017

# SunTrust

# Account Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515

**Complete this section to balance this statement to your transaction register.**

Month _____    Year _____

**Bank Balance** Shown on statement        $ _____

**Add (+)**                               $ _____
Deposits not shown on this
statement (if any).                       _____
                                          _____
                   **Total (+)**  $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total (-)**  $ _____
**Balance**  $ _____

These balances should agree

**Your Transaction Register Balance**        $ _____

**Add (+)**                               $ _____
Other credits shown on
this statement but not                    _____
in transaction register.                  _____

**Add (+)**                               $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**                             $ _____

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

**Total (-)**  $ _____
**Balance**  $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994, Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

360579

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 6 of 10
36/E00/0175/0/40
1000146404396
11/30/2017



Account
Statement

---

Ck # 16069          11/07          $306.27

Ck # 160891          11/16          $79.98

Ck # 160875          11/06          $250.00

Ck # 160892          11/03          $402.61

Ck # 160883          11/01          $269.45

Ck # 160893          11/09          $2,483.77

Ck # 160885          11/01          $14.52

Ck # 160894          11/16          $1,144.48

Ck # 160890          11/27          $45.00

Ck # 160895          11/09          $340.00

---

360580                    Member FDIC                    Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 7 of 10
36/E00/0175/0/40
1000146404396
11/30/2017

# SunTrust

# Account Statement

---

Ck # 160896    11/16    $39.35

Ck # 160902    11/16    $2,355.00

Ck # 160898    11/10    $337.04

Ck # 160903    11/09    $851.40

Ck # 160899    11/16    $1,500.00

Ck # 160904    11/17    $230.38

Ck # 160900    11/10    $130.00

Ck # 160905    11/24    $377.60

Ck # 160901    11/03    $2,150.00

Ck # 160907    11/17    $25.00

360581                          Member FDIC                   Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 8 of 10
36/E00/0175/0/40
1000146404396
11/30/2017



# Account Statement

---

Ck # 160909      11/17      $115.49

Ck # 160915      11/17      $233.97

Ck # 160910      11/17      $7,782.36

Ck # 160916      11/20      $18.88

Ck # 160911      11/15      $87.00

Ck # 160917      11/29      $325.00

Ck # 160912      11/16      $2,000.00

Ck # 160918      11/22      $5,741.09

Ck # 160913      11/16      $3,975.00

Ck # 160919      11/16      $484.74

360582

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 9 of 10
36/E00/0175/0/40
1000146404396
11/30/2017


**SunTrust**

# Account Statement

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160921

Two Hundred Nine and 00/100----------------------Dollars

Ck # 160921    11/28    $209.00

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160928

Two Hundred Twenty-Five and 00/100----------Dollars

Ck # 160928    11/27    $225.00

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160923

Six Hundred Eighty and 30/100------------------Dollars

Ck # 160923    11/20    $680.30

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160929

Sixty and 00/100--------------------------------------Dollars

Ck # 160929    11/27    $60.00

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160924

One Hundred Fifty-Three and 32/100------------Dollars

Ck # 160924    11/29    $153.32

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160931

Fifty-Eight and 05/100-------------------------------Dollars

Ck # 160931    11/30    $58.05

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160925

Four Hundred Eighty-One and 00/100-----------Dollars

Ck # 160925    11/27    $481.00

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160932

One Thousand Two Hundred and 38/100--------Dollars

Ck # 160932    11/27    $1,200.38

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160927

Fifteen and 96/100------------------------------------Dollars

Ck # 160927    11/27    $15.96

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 660
FORT LAUDERDALE, FL 33302

160933

Three Hundred Seventy-Five and 39/100------Dollars

Ck # 160933    11/27    $375.39

---

Member FDIC    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 10 of 10
36/E00/0175/0/40
1000146404396
11/30/2017



**Account Statement**

---

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 969
FORT LAUDERDALE, FL 33302                    160934

Three Thousand Five Hundred Seventy-six and 00/100------------ Dollars

WARWICK PUBLISHING COMPANY
2605 EAST MAIN ST
SAINT CHARLES, IL  60174

Ck # 160934        11/24        $3,576.00

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 969
FORT LAUDERDALE, FL 33302                    160939

Eight Thousand Eight Hundred Sixty-Four and 13/100------------ Dollars

PASSPORT LEASING CORPORATION

Ck # 160939        11/27        $8,864.13

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 969
FORT LAUDERDALE, FL 33302                    160935

Two Hundred and 00/100------------ Dollars

CAPITAL TRANSPORTATION P/C ACCOUNT

Ck # 160935        11/24        $200.00

CAPITAL TRANSPORTATION, INC.
D/B/A YELLOW CAB OF TALLAHASSEE
DEBTOR IN POSSESSION
P.O. BOX 969
FORT LAUDERDALE, FL 33302                    160940

Thirty-Two and 00/100------------ Dollars

SAFE TOUCH SECURITY SYSTEM
9550 REGENCY CENTER DR
JACKSONVILLE, FL  33257-6184

Ck # 160940        11/30        $32.20

360584                                    Member FDIC